# SEIU BENEFIT FUNDS
## LEGAL DEPARTMENT

June 22, 2005

*Via Commercial Carrier*
*Via Facsimile (313) 925-1355*

Mr. Kameran Chaudhry
Qualicare Nursing Home
695 East Grand Blvd.
Detroit, MI 48207

Dear Mr. Chaudhry:

Qualicare Nursing Home is signatory to a collective bargaining agreement with SEIU Local 79 that requires pension contributions to the SEIU National Industry Pension Fund. I represent the National Industry Pension Fund (NIPF) and Board of Trustees in the collection of the audit billing for calendar years 2000 through 2003 which your company has failed to pay as required by the collective bargaining agreement and NIPF Trust Agreement incorporated in by the labor contract.

The amounts owed are described in the attached billing letter. You have received this billing at least twice before this. It is crucial that you immediately pay these amounts. If you have submitted payment within the past week, please disregard this letter.

The Fund will not resolve this matter short of payment in full. The NIPF Board of Trustees has a strict legal obligation to collect these amounts, and they will take all required steps to fulfill this obligation. This debt is not akin to a more conventional commercial debt. The amounts which you owe to NIPF are specifically classified in multiple federal statutes and the Fund's failure to collect these amounts is a violation of law.

You should also understand that the relevant provision of the Employee Retirement Income Security Act ("ERISA"), the primary statutory authority for collection of these amounts, contains a **mandatory attorney fee and cost provision**. If the Fund is forced to proceed to litigation to collect the amounts due, you will be required to pay all attorney fees, out of pocket costs, and the liquidated damages will be quadrupled in accordance with our Collection Policy.

Mr. Kameran Chaudhry
June 22, 2005
Page 2 of 2

     This is the final demand for payment of the amounts which are due prior to litigation. If the amount dues, $40,093.23 and the daily interest, are not received by June 30, 2005, I will proceed to obtain a Judgment and other appropriate relief on behalf of the Fund.

Sincerely,

Tearyn J. Parroff, Esq.
Collections Manager & Fund Counsel

Enclosure

TP/ms

cc:    Lori Wood, Administrative Director of Benefits
       Miriam Gibbs, Auditing Manager
       Josh Grant, Slevin & Hart
       Willie Hampton, SEIU Local 79
       Cliff Hammond, SEIU Local 79



**SEIU**
National Industry Pension Fund

1313 L Street, NW
Washington, DC 20005
202/639-0890 • 800/458-1010

April 4, 2005

Ms. Diane Pacella
Qualicare Nursing Home
4000 Town Center Drive
Southfield, MI 48075

Dear Ms. Pacella:

This office provided you with an audit billing letter on January 27, 2005 describing the amounts which you owe to the SEIU National Industry Pension Fund. You have not responded to the billing letter.

Another copy of the billing letter is attached. If the matter is not immediately resolved, the matter will be referred to counsel for collection pursuant to the procedures which the Fund has adopted.

If the matter is referred to counsel, you will be responsible for all attorney fees and costs which the Fund incurs, as well as interest on the amounts in the billing set forth in the billing letter at the rate of 10%. The amounts due will be based on the Fund's Trust Agreement and Collection Policy.

This second notice and explanation is provided as a courtesy to you so that you will understand the ramifications of failing to immediately pay the Audit Billing.

If you have any questions or concerns, please contact Miriam Gibbs, Payroll Review Manager, at (202) 639-7616. The matter will be referred to counsel in fourteen days.

Sincerely,

Lori Wood
Administrative Director of Benefits

LW/tp/jd

Enclosure

cc:    Willie Hampton, SEIU Local 79 President
       Tearyn Parroff, SEIU Benefit Funds
       Miriam Gibbs, SEIU Benefit Funds

**REGIONAL OFFICE**
Suite #302
642 Harrison Street
San Francisco, CA. 94107-1351
415/905-8484



**SEIU**
National Industry Pension Fund

1313 L Street, NW
Washington, DC 20005
202/639-0890 • 800/458-1010

January 27, 2005

Ms. Diane Pacella
Qualicare Nursing Home (02N)
4000 Town Center Drive
Southfield, MI 48075

**RE: Payroll Review for Employer Number: 1351, Site Number 2031**
      **02N**

Dear Ms. Pacella:

Payroll compliance audit conducted by the SEIU National Industry Pension Fund Auditing staff for the periods of 2000 – 2003 indicates a discrepancy of hours reported to the Plan.  These shortages are a result of not reporting all hours for eligible employees.  Total shortages are detailed on the enclosed analysis. The amounts due are as follows:

| | |
|---|---|
| $ 28,875.98 | Principal |
| $ 8,673.43 | Interest (Through 2/15/05) |
| $ 1,443.80 | Liquidated Damages |
| $ 1,174.60 | Testing Fee |
| ($      74.58) | Over Payments |
| $ 40,093.23 | Total Amount Due |

Please remit the full amount due to the SEIU National Industry Pension Fund plus additional interest of $7.91 per day from February 15, 2005, to date of payment. To conclude this audit, we shall expect your payment within 10 days from receipt of this letter. Please include a copy of this letter with your payment and send to the address shown above. If you have any questions regarding this matter, please contact Miriam Gibbs, Payroll Review Manager @ (202) 639-7616.

Sincerely,

Lori Wood
Administrative Director of Benefits

LW/MG

cc:    Willie Hampton, SEIU Local 79 President
       Tearyn Parroff ✓
       Andre Joseph
       File

**REGIONAL OFFICE**
Suite #302
642 Harrison Street
San Francisco, CA. 94107-1351
415/905-8484

**Quilcare Nursing Home**
**79/1351/201**
**National Industry Pension Fund**
**For the Calenda Year 2000**

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADKINS | ALISON | | | 224.00 | 158.50 | 150.50 | | 128.00 | | 104.00 | | | | 1,457.00 | 7/7/2000 | 7/15/2002 |
| ADKINS | EMMA | | 44.00 | | | 148.25 | | | 144.75 | | | | | 642.00 | 7/19/1999 | |
| ALEXANDER | JAMES | | | 228.25 | 157.50 | 168.25 | | | 213.75 | | 120.00 | | 80.00 | 71.75 | 11/21/1999 | |
| ALEXANDER | KATHY | | 111.00 | 223.50 | 144.00 | 160.00 | 102.00 | | 207.25 | | 120.00 | | 64.25 | | 11/22/1999 | |
| ANDREWS | FRANCINA | 144.00 | 152.00 | 112.00 | 151.50 | 155.00 | 156.00 | 160.00 | 156.00 | 144.75 | 152.00 | | 135.75 | | 6/16/1999 | |
| AUSTIN | LIBERTA | 152.00 | | 232.00 | 156.00 | | | | 160.00 | | | | 144.00 | | 4/15/1997 | |
| BAKER | DOROTHY | 150.75 | 152.00 | 83.00 | 151.50 | 142.00 | 142.00 | 128.00 | 160.00 | 156.00 | 104.00 | 120.00 | | | 8/10/1988 | 11/5/2001 |
| BALDWIN | FRANCIS | 131.50 | 151.50 | 172.00 | 167.50 | 155.00 | 358.00 | 160.00 | | 222.00 | | | | | 11/21/1999 | 10/7/2001 |
| BEARD | AGNES | 150.75 | 151.50 | 216.00 | | 127.00 | 242.00 | 260.00 | 160.00 | 207.00 | 120.00 | 73.75 | 118.75 | | 9/28/1997 | |
| BELL | DENISE | 134.75 | 133.25 | 133.25 | 96.75 | 100.00 | 150.00 | 320.00 | 160.00 | 145.50 | | | 144.75 | | 8/14/1999 | 10/2/2001 |
| BOWERS | WAYNONNA | 149.75 | 108.25 | 211.75 | 117.25 | 127.25 | 204.75 | 242.00 | 141.00 | 192.25 | 138.25 | 120.00 | 117.50 | | 8/8/1999 | |
| BROOKS | ZIRLENE | 160.00 | 109.25 | 200.75 | 121.75 | 123.25 | 109.50 | 94.00 | 161.00 | 129.50 | 138.25 | 164.00 | 128.25 | | 6/29/1998 | |
| BROWN | ANGELA | 121.75 | 159.25 | 194.75 | 144.25 | 173.75 | 160.00 | 138.25 | 133.25 | 117.75 | 137.25 | 160.00 | 82.50 | | 6/19/1978 | 12/24/2002 |
| BUXTON | MATTIE | 159.75 | 159.25 | 230.00 | 151.75 | 166.00 | 159.00 | 182.00 | 132.00 | 199.75 | 160.00 | 160.00 | 119.00 | | 7/30/1988 | |
| CAMPBELL | BEVERLY | | 169.25 | 244.75 | 151.75 | 93.75 | | 24.00 | 64.00 | 64.00 | 144.00 | 144.00 | 133.25 | | 2/3/2000 | |
| CANTWIL | RAYMOND | 104.00 | | | | | | | 230.00 | | 160.00 | | 83.25 | | 4/21/1999 | |
| CARMICHAEL | CHERYL | 24.50 | 144.00 | 218.75 | 160.00 | 184.00 | 128.00 | 272.00 | 153.00 | 143.75 | 144.00 | 144.00 | 152.00 | | 4/3/1999 | |
| CLARK | LAKEITHA | | | | | | | | | | | | 24.50 | | 2/1/2000 | |
| COLLEY | ELLEN | 67.25 | | | | | | | | | | | | | 6/7/1978 | 1/7/2000 |
| DOUGLAS | VICTORIA | 131.50 | | | | | | | | | | | 111.75 | | 3/26/2002 | 11/1/2000 |
| DOWELL | SPENCER | 150.75 | 171.00 | 246.25 | 179.75 | | | 128.00 | | | | 79.75 | 23.75 | | 7/18/2002 | 11/2/2000 |
| DREW | TOI | 118.00 | 127.75 | 205.75 | 147.25 | 92.50 | | 96.00 | 160.00 | 207.25 | | 66.00 | 68.25 | | 5/28/1998 | |
| ELLSBERRY | TERRY | 160.00 | 160.00 | 256.00 | 160.00 | 192.00 | 151.00 | 70.00 | 160.00 | 176.00 | 160.00 | 159.00 | 127.75 | | 7/8/1998 | |
| FORTSON | ANNETTA | | 99.00 | 221.00 | 146.75 | 132.25 | | 88.00 | 64.00 | 132.00 | | | 64.75 | | 6/21/1999 | 11/20/2001 |
| GAINS | SHANITA | | 96.75 | 118.50 | 179.75 | 135.00 | | 91.00 | 50.00 | 151.75 | | 92.75 | 23.75 | | 9/7/1998 | |
| GLENN | BLONDOYLE | 155.00 | 131.75 | 211.75 | 117.75 | 120.00 | 139.00 | 320.00 | 160.00 | 176.00 | 152.00 | 175.75 | 150.00 | | 9/21/1999 | |
| GREER | CARLENE | 152.00 | | 256.00 | 160.00 | 192.00 | 151.00 | 88.00 | 64.00 | 150.00 | 160.00 | 150.50 | 127.00 | | 4/19/1992 | 11/30/2002 |
| HALL | KAREN | 164.25 | 114.50 | 231.75 | 145.75 | 123.75 | | 70.00 | 70.00 | 151.75 | | 64.25 | 23.75 | | 4/7/2001 | |
| HAMKINS | DARIUS | | | | 104.75 | 117.00 | | 120.00 | 71.00 | 172.25 | | 11.25 | 7.00 | | 5/5/1979 | 2/23/2002 |
| HARRIS | GERALDINE | 144.00 | 127.50 | 207.25 | 120.00 | 123.25 | 139.00 | 79.00 | 88.00 | 176.00 | 160.00 | 151.75 | 151.75 | | 4/1/2001 | |
| HOLCOMB | HELEN | 154.00 | 131.50 | 214.00 | 138.75 | 132.00 | 159.00 | 159.00 | 160.00 | 142.75 | 134.00 | 120.00 | 69.75 | | 5/9/1978 | |
| HUDSON | JACKSON | 158.00 | 107.75 | 158.75 | 146.50 | 182.00 | 116.00 | 116.00 | 117.00 | 72.25 | 95.50 | 127.00 | 148.75 | | 9/11/1981 | 9/26/2003 |
| JONES | EARLINE | 134.75 | 144.75 | 236.25 | 155.75 | 160.00 | 120.00 | 107.00 | 120.00 | 178.75 | 160.00 | 90.75 | 99.00 | | 4/9/1970 | |
| JONES | SHARON | | | | | | 144.00 | | | 100.00 | 95.00 | 103.75 | 80.75 | | 5/19/1998 | |
| KELLEY | DEBRA | | | | | | | | | | | 119.50 | 104.75 | | 11/8/1972 | 7/7/2004 |
| LESTER | BERNADETTE | 148.00 | 175.00 | 246.75 | 173.75 | 156.00 | 160.00 | 152.00 | 152.00 | 214.50 | 134.00 | 149.75 | 127.00 | | 9/30/1998 | |
| LINDSEY | JINAIRE | 132.00 | 175.00 | 199.00 | 191.25 | 156.00 | 160.00 | 152.00 | 240.00 | 159.25 | 152.00 | 144.50 | 144.75 | | 10/1/1999 | 8/30/2002 |
| MARTINEZ | LUCY | 151.75 | 119.25 | 180.25 | 191.25 | 159.50 | 160.00 | 127.25 | 215.00 | 133.75 | 113.75 | 160.00 | 141.25 | | 1/3/1997 | 8/10/2002 |
| MCCADNEY | SHERRIE | 157.00 | 152.00 | 184.25 | 181.75 | 113.75 | 132.00 | 101.00 | 102.00 | 157.25 | 102.25 | 116.00 | 71.75 | | 10/4/1999 | 8/29/2001 |
| MCCLENDON | CHARLENE | | 168.25 | 214.75 | 83.75 | 113.25 | | 76.00 | 71.00 | 222.00 | 19.50 | 100.25 | 107.25 | | 10/4/1999 | |
| MILLER | RAYMOND | 160.00 | 145.75 | 228.00 | 155.00 | 133.25 | | 128.00 | 128.00 | 76.50 | 55.00 | 113.00 | 141.25 | | 8/12/1999 | |
| MOSLEY | DEBORAH | 83.75 | 115.75 | 197.25 | 197.25 | 160.00 | 120.00 | 144.00 | 144.00 | 113.00 | 105.00 | 127.00 | 129.75 | | 7/6/1999 | 7/7/2004 |
| MYERS | LORI | | 84.50 | 280.00 | | | | | 223.00 | | | 140.75 | | | 11/1/2002 | |
| NOBLES | REGINA | | | | 101.00 | 133.25 | | 78.00 | 37.25 | 57.25 | 148.25 | 168.25 | 140.50 | | 5/19/1999 | 12/7/2002 |
| NORMAN | BETTY | 143.75 | 126.00 | 229.75 | 184.25 | 156.25 | 103.00 | 152.00 | 214.00 | 37.25 | | 153.00 | 482.25 | | 9/30/1998 | |
| NORMAN | JOSEPHINE | 100.00 | 180.75 | 199.00 | 191.25 | 160.00 | 160.00 | 160.00 | 240.00 | 215.00 | 117.50 | 109.50 | 148.25 | | 4/17/1993 | 8/29/2001 |
| PATTERSON | VERA | 116.10 | 120.75 | 182.25 | 103.25 | 113.25 | 76.00 | 102.00 | 215.75 | 215.00 | 160.00 | 160.00 | 211.50 | | 9/30/1998 | |
| PERKINS | CEDRIC | 37.75 | 153.75 | 125.00 | | 113.25 | 78.00 | 128.00 | 102.00 | 157.25 | 135.75 | 144.00 | 71.75 | | 10/1/1996 | 8/29/2001 |
| POLK | BERNETTE | 39.75 | 74.75 | 238.00 | 202.50 | 109.00 | 31.00 | 128.00 | 102.00 | 99.00 | 55.00 | 113.00 | 107.25 | | 11/11/1995 | |
| QUALLS | LELA | 71.75 | 142.75 | 127.50 | 133.25 | | | 87.75 | 37.25 | 76.90 | | 61.25 | 55.75 | | 5/11/1999 | |
| ROBINSON | JOANNA | 71.75 | 87.50 | 127.50 | 91.75 | 75.50 | | 104.00 | 72.75 | 72.75 | 37.75 | 37.75 | 82.00 | | 11/1/2000 | |
| RUBENS | CARMELITA | 179.75 | 168.50 | 247.50 | 191.75 | 79.50 | 56.50 | 102.00 | 128.00 | 104.00 | 116.50 | 76.00 | 18.75 | | 9/20/1976 | 2/17/2001 |
| SARMIENTO | MORRIS | | | | | | | | | 178.00 | | | 144.00 | | 8/18/1999 | |
| SMITH | JORDANE | | | | | 174.00 | | 48.00 | 80.00 | | 72.00 | | 56.00 | | 5/12/2000 | |
| SPIVEY | LOIS | 64.00 | 64.00 | 96.00 | 64.00 | 40.00 | 48.00 | 80.00 | 96.00 | 96.00 | | 71.50 | 80.00 | | 1/11/2000 | 11/2/2000 |
| STOKES | PATRICIA | | | 127.50 | 91.75 | 96.00 | 123.00 | 102.00 | 96.00 | 72.50 | 116.50 | 104.00 | 73.75 | | 7/31/1995 | 11/17/2000 |
| THOMPSON | LON | 111.00 | 53.25 | 96.00 | | | | | | 184.00 | | | 144.00 | | 2/8/2002 | |
| TRAVICK | KENNETH | 151.00 | 128.50 | 162.00 | 139.50 | 111.00 | 48.00 | 88.00 | 131.00 | | | 71.25 | 13.75 | | 1/10/1995 | 5/12/2000 |
| TURNER | YOLANDA | 157.00 | 147.00 | 198.00 | 165.50 | 160.00 | 138.00 | 142.00 | 152.00 | 150.00 | 154.00 | 112.00 | 95.95 | | 9/29/2000 | |

Quiltcare Nursing Home
791915/72031
National Industry Pension Fund
For the Calendar Year 2000

12:16 PM 02/21/2004

| Last | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARE | JERRI | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 9/20/1999 | 11/17/2000 |
| WARE | SHERRI | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 6/28/2000 | |
| WASHINGTON | KIMBERLY | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 2/28/2001 | 11/2/2001 |
| WEATHERS | KIMBERLY | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 10/16/2001 | |
| WEATHERS | RENEE | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 11/1/2001 | |
| WESLEY | JOYCE | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 8/24/1970 | |
| WHITE | MARY | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 9/13/1971 | |
| WILLIAMS | RUBY | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 8/20/1992 | |
| WILLIAMS | BEATRICE | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 1/09/1970 | |
| WILLIAMS | BERTHA | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 11/07/2000 | |
| WINTERSMITH | HILDA | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 3/31/2000 | |
| WRIGHT | DONNA | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 10/16/1987 | 12/4/2002 |
| WYATT | MATTIE | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | 10/27/2000 | |

*Eligible, not reported*

| Last | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG | SHIWAN | 116.00 | 159.75 | 159.75 | 236.00 | 235.00 | 205.00 | 242.00 | 342.50 | 343.50 | 4.00 | 46.75 | | | | |
| WATSON | RENEE | | | | | | | | | | | | | | | |
| SPIVEY | LINDA | | | | | | | 151.00 | | | | | | | | |
| SMITH | SHARON | | | | | | | | | 132.25 | 148.00 | 125.25 | 118.50 | | | |
| SANDERS | SHANELL | | | | | | | | 98.00 | 84.25 | 89.25 | | 62.00 | | | |
| PENNINGTON | PRISCILLA | 80.00 | 159.50 | 229.75 | 149.25 | 168.15 | 121.00 | 120.00 | 120.00 | 216.50 | 124.75 | 130.75 | 118.00 | 1,698.50 | | |
| OUTLAW | FLORETHA | 132.00 | 126.00 | 205.25 | 175.00 | 116.25 | 133.00 | 133.00 | 89.00 | 84.25 | | | 62.00 | 1,255.00 | | |
| MCEACHERN | SEQUINNA | 152.00 | | 181.50 | 137.75 | 94.00 | 132.00 | 132.00 | 138.50 | 144.00 | 168.00 | 155.75 | 175.50 | 1,380.15 | | |
| MCCLENDON | ALEXANDRA | 128.00 | 144.00 | 224.00 | 8.00 | | | | | | | | | | | |
| LANGSTON | KIMBERLY | 144.00 | | | | | | | | | | | | | | |
| KILGORE | STELLA | 76.50 | | | | | | | | | | | | | | |
| HALL | TIMOTHY | 138.25 | | | | | | | | | | | | | | |
| GARRELL | LATANYA | | | | | | | | | | | | | | | |
| EDWARDS | KELVIN | | | | | | | | | | | | | | | |
| CHRISTIAN | VANESSA | | | | | | | | | | | | | | | |
| ATKINS | STACIA | 110.75 | 148.00 | 237.25 | 136.00 | 148.50 | 151.00 | 143.00 | 143.00 | 132.25 | 148.00 | 125.25 | 118.50 | 1,711.50 | | |
| AARON | CORBET | | | | | | | | | | | | | | | |

| | REQUIRED HOURS | 4,561.10 | 8,261.50 | 11,016.75 | 8,005.00 | 8,212.75 | 4,853.50 | 9,301.00 | 6,811.00 | 10,330.74 | 7,120.00 | 6,660.00 | 6,164.00 | 9,153.34 | | |

| Last | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS | ALISON | 184.00 | 156.00 | 225.00 | 214.50 | 195.75 | 195.75 | 176.75 | 144.00 | 190.00 | 168.00 | 132.75 | 110.00 | 2,066.00 | 7/7/2000 | |
| ALEXANDER | EMMA | 191.25 | 127.50 | 215.75 | 149.50 | 118.50 | 118.50 | 138.50 | 144.25 | 130.00 | 89.00 | 128.25 | 41.00 | | 7/13/1999 | |
| ALEXANDER | JAMES | 159.50 | 158.00 | 229.25 | 157.50 | 128.50 | | 154.00 | 205.75 | 207.50 | 143.75 | 138.75 | 159.25 | | 8/9/1999 | |
| BAKER | KATHY | 132.50 | 156.50 | 157.50 | 172.25 | 172.25 | 143.00 | 174.50 | 154.00 | 151.25 | 154.25 | 159.75 | 159.75 | 2,141.15 | 7/13/1999 | |
| BALDWIN | LIBERTA | 172.00 | 165.00 | 233.00 | 154.00 | 199.75 | 174.50 | 143.25 | 234.50 | 221.25 | | | 296.50 | 2,099.50 | 11/9/2001 | |
| BEARD | DOROTHY | 94.00 | 84.00 | 225.00 | 172.00 | 271.40 | | 216.25 | 143.25 | 144.25 | 130.75 | 148.00 | 160.50 | | 11/5/2001 | 12/27/2001 |
| BELL | FRANCES | 166.75 | 163.00 | 157.00 | 157.00 | 175.00 | 149.75 | 168.00 | 143.25 | 245.50 | 144.00 | 154.00 | 159.75 | 2,076.14 | 4/15/1997 | |
| BOYERS | AGNES | 84.75 | 155.50 | 143.00 | 84.00 | 128.00 | 150.00 | 143.25 | 268.14 | 258.25 | 72.00 | | 13.75 | | 5/5/1970 | |
| BROOKS | DENNIS | 133.50 | 155.00 | 143.25 | 143.25 | 100.75 | 84.00 | 100.00 | 132.00 | 290.50 | 141.25 | 159.75 | 159.75 | 1,586.75 | 10/2/1970 | 10/1/2001 |
| BROWN | WAYNODNNA | 96.25 | 155.50 | 143.65 | 143.25 | 174.25 | 112.25 | 143.00 | 143.25 | 207.75 | 151.25 | 121.75 | 179.00 | 1,931.15 | 2/27/1999 | |
| BURGESS | ZIRLINE | 184.75 | 143.25 | 208.75 | 170.75 | 98.00 | 98.00 | 98.00 | 216.25 | 143.25 | 143.75 | 134.75 | 154.00 | 1,986.75 | 8/14/1999 | |
| BUXTON | ANGELA | 180.00 | 143.25 | 243.75 | 174.00 | 352.75 | 137.75 | 323.00 | 216.25 | 217.55 | 177.55 | 163.25 | 170.00 | 2,300.05 | 8/9/1999 | 7/28/2002 |
| CAMPBELL | BEVERLY | 180.00 | 163.00 | 211.25 | 143.25 | 143.25 | 96.00 | 114.00 | 143.25 | 331.75 | 159.75 | 159.75 | 154.00 | 2,196.50 | 8/9/1999 | |
| CANTVIL | RAYMOND | 183.75 | 148.25 | 174.25 | 187.25 | 167.00 | 172.50 | 244.75 | 246.25 | 260.25 | 154.75 | 159.75 | 179.00 | 2,318.10 | 6/19/1998 | |
| CHERRY | CARMICHAEL | | | | | | | | | | | | | | 5/1/1997 | 7/28/2002 |
| CLARK | LAKEITHA | 122.00 | 144.00 | 233.75 | 152.50 | 224.00 | 168.00 | 168.00 | 357.55 | 357.55 | 260.15 | 144.00 | 174.00 | 2,997.00 | 9/2/1999 | |
| COLLEY | ELLEN | 28.50 | | | | | 65.00 | | 17.60 | 151.75 | 151.75 | | | 2,514.30 | 9/20/1971 | |
| DOUGLAS | VICTORIA | 16.00 | | | | | | | | | | | | 28.50 | 4/21/1999 | 1/7/2000 |
| DOWDELL | PHYLLIS | 71.25 | 8.00 | | | | | 439.60 | | | | | | 41.60 | 7/10/1978 | 7/18/2000 |
| DREW | SPENCER | 182.25 | 48.25 | 214.50 | 149.50 | | | | | | | | | 1,439.25 | 7/12/1992 | 7/1/2000 |
| ELLSBERRY | TOI | 172.55 | 178.00 | 271.00 | 204.50 | 179.75 | | | 121.50 | | 159.55 | | | 759.55 | 5/26/2000 | 5/12/2000 |
| FORSTON | ANNIE | 203.25 | 164.75 | 246.00 | 149.25 | 151.50 | 140.00 | 179.75 | 192.00 | 236.00 | | 165.50 | 159.55 | 730.55 | 7/2/2000 | 11/06/2001 |
| GAINES | SHARITA | 34.50 | 135.25 | 183.00 | 111.25 | 178.00 | 175.00 | 74.75 | 72.00 | 168.00 | | | 159.25 | 1,613.80 | 5/19/2000 | |
| GLENN | BLONDOYLE | 141.00 | 178.00 | 143.50 | 143.75 | 141.14 | 131.50 | 152.00 | 162.25 | 92.75 | | | | 1,741.10 | 8/28/1993 | 11/12/2001 |
| GREER | GLENN | 163.00 | 135.25 | 165.50 | 44.75 | 55.64 | 140.00 | 40.75 | 8.00 | 37.75 | 152.00 | 121.50 | 67.10 | 893.46 | 9/21/1999 | 11/1/2000 |
| HALL | KATLIN | 176.00 | 109.75 | 218.00 | 44.75 | 178.00 | 159.00 | 159.00 | 188.15 | 275.15 | 168.00 | 168.55 | 12.75 | 2,459.00 | 10/24/1997 | 11/30/2000 |
| HANKINS | RELINDA | 195.50 | 149.50 | 226.50 | 133.50 | 171.00 | 159.75 | 253.75 | 135.50 | 181.25 | 161.50 | 161.00 | 175.50 | 2,412.25 | 4/27/1999 | 4/1/2000 |
| | | 166.50 | | 240.75 | 109.00 | 141.40 | 67.75 | | | 124.25 | 129.50 | 168.25 | 168.15 | 1,361.70 | 3/20/1999 | 11/2/2002 |

12:17 PM 02/21/2004

QualCare Nursing Home
7918311/2031
National Industry Pensions Fund
For the Calendar Year 2000

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | DARIUS | 168.00 | 159.50 | 208.25 | 128.00 | 142.50 | 121.83 | 147.15 | 125.15 | 211.07 | 117.00 | 153.25 | 161.50 | 1,208.15 | 3/7/2000 | 2/23/2002 |
| HOLCOMB | GERALDINE | 176.50 | 170.75 | 223.00 | 166.75 | 156.00 | 156.00 | 161.35 | 161.75 | 162.35 | 127.00 | 161.75 | 161.75 | 1,858.15 | 4/09/1991 | |
| HELEN | HELEN | 143.00 | 133.75 | 24.75 | 134.00 | 102.75 | 156.00 | 152.25 | 152.75 | 418.95 | 164.00 | 161.75 | 163.75 | 2,043.50 | 6/1/1991 | |
| HUDSON | DANA | | | | | | | | | | | | | | 8/1/1991 | |
| JACKSON | EARLINE | 135.75 | 135.75 | 28.25 | 153.50 | 174.75 | 102.75 | 157.50 | 157.50 | 220.85 | 102.00 | 154.00 | 134.75 | 2,087.25 | 9/1/1993 | |
| JONES | SHARON | | | | | | | | | 37.00 | | | 316.28 | 37.00 | 7/1/2000 | |
| KELLEY | GERALD | 176.00 | 190.75 | 269.75 | 171.00 | 172.00 | 160.25 | 157.25 | 155.15 | 399.85 | 143.25 | 144.25 | 152.00 | 2,381.60 | 8/21/1991 | 11/1/2000 |
| LINDSEY | BERNADETTE | 247.00 | 198.00 | 210.00 | 144.00 | 169.25 | 161.75 | 143.00 | 167.15 | 239.00 | 175.75 | 144.25 | 156.00 | 2,421.60 | 8/29/1997 | 8/29/2001 |
| LESTER | JIMMIE | 171.75 | 199.25 | 265.00 | 181.25 | 207.50 | 191.75 | 176.00 | 191.90 | 448.00 | 144.00 | 182.00 | 186.00 | 2,694.25 | 9/3/1998 | 9/21/1998 |
| MARTINEZ | LUCY | 171.25 | 181.25 | 244.75 | 95.25 | 142.25 | 140.50 | 220.00 | 78.00 | 241.25 | 140.75 | 190.50 | 163.50 | 1,750.75 | 12/28/1991 | 11/1/2000 |
| MCCARNEY | MARTIN | 173.50 | 174.25 | 244.75 | 151.75 | 149.75 | 191.75 | 213.75 | 161.75 | 290.50 | 182.00 | 136.75 | 174.25 | 2,218.00 | 9/1/1995 | |
| MCCLENDON | SHEREE | 166.50 | 127.25 | 221.25 | 173.75 | 199.50 | 159.50 | 208.00 | 151.25 | 274.00 | 160.25 | 150.00 | 171.75 | 2,155.60 | 11/1/1999 | |
| MILLER | DEBORAH | 188.00 | 197.25 | 281.00 | 197.25 | 168.00 | 128.00 | 65.15 | 75.00 | 164.57 | 84.00 | 129.50 | 128.50 | 1,991.95 | 12/28/1991 | 11/1/2000 |
| MOSLEY | MYERS | 90.75 | 92.50 | | 11.20 | | | 25.15 | | 68.50 | 86.00 | | | 339.77 | 7/28/1999 | |
| NOBLES | REGINA | 160.00 | 8.00 | | 62.00 | 59.20 | 52.04 | 63.28 | 80.00 | 97.35 | 84.00 | 184.25 | 399.65 | 1,291.00 | 10/29/1998 | 12/27/2002 |
| NORMAN | BETTY | 173.25 | 468.00 | 239.75 | 134.25 | 100.55 | | 121.03 | | 267.25 | | 164.11 | | 1,732.75 | 4/4/1991 | |
| PATTERSON | JOSEPHINE | 173.75 | 126.75 | 227.00 | 103.25 | 169.00 | 100.25 | 173.75 | 123.25 | 203.85 | 155.00 | 123.50 | 73.00 | 1,809.77 | 12/7/2002 | |
| PERKINS | BERNETTE | 202.50 | 123.50 | 155.50 | 182.75 | 92.50 | 79.00 | 78.00 | 218.25 | 135.00 | | 132.50 | 966.75 | 42.40 | 5/10/1991 | |
| POLK | CEDRIC | 131.75 | 59.50 | 80.75 | 2.00 | 76.00 | 48.00 | 115.75 | 14.50 | 268.85 | 121.25 | 112.50 | 1,415.15 | 8/19/1998 | |
| QUALLS | LEILA | 131.25 | 153.50 | 202.75 | 202.50 | 101.48 | 191.00 | 144.00 | 54.50 | 65.00 | 113.25 | 139.00 | 1,564.28 | 8/19/1998 | |
| RAMOS | DIANE | 144.75 | 152.00 | 162.00 | 160.25 | 37.20 | 31.30 | 183.50 | 59.25 | 327.27 | 115.75 | 14.25 | 1,496.21 | 11/1/1993 | |
| ROBINSON | JOANNA | 204.75 | 93.50 | 140.50 | 8.35 | 189.33 | 193.00 | 204.00 | 37.25 | 155.50 | 62.25 | 88.50 | 1,859.11 | 11/1/1995 | |
| RUBENS | MORRIS | 118.50 | 123.50 | 249.50 | 100.25 | 41.50 | 31.50 | 2.00 | 2.00 | 144.44 | 189.89 | 37.75 | 1,227.17 | 9/27/1998 | 11/1/2001 |
| SARMIENTO | CARMELITA | 87.25 | 80.00 | | 97.00 | 159.33 | 150.00 | 186.00 | 211.99 | 175.00 | 184.50 | 76.00 | 1,217.21 | 5/30/1998 | 11/1/2001 |
| SMITH | LOIS | | 8.00 | | 9.75 | 80.00 | | 415.65 | 219.00 | 148.00 | | 100.00 | 2,143.40 | | 4/11/2000 | |
| SPIVEY | PATRICIA | 155.75 | 141.00 | 177.00 | 260.25 | | | | | | 96.00 | 71.50 | 946.74 | 10/27/2002 | |
| STOKES | LON | 73.75 | 60.75 | 187.25 | 64.00 | | | | 100.00 | 132.75 | 139.50 | 120.50 | | | 5/12/2000 | |
| THOMPSON | KENNETH | 149.50 | 146.50 | 185.50 | 186.00 | 115.80 | 160.00 | 124.00 | 141.50 | 288.55 | 135.75 | 100.00 | | 1,937.05 | 4/4/1995 | |
| TRAVICK | YOLANDA | 141.50 | 144.25 | 162.00 | 215.00 | 113.80 | | 134.00 | 146.60 | 223.45 | | | 106.25 | 1,398.75 | 8/18/1991 | |
| TURNER | JERRI | 125.75 | 106.75 | 139.25 | 186.50 | 79.12 | 133.50 | 124.75 | 124.50 | 164.50 | | | | 1,697.05 | 7/1/1993 | 5/12/2000 |
| WARE | SHERRI | 156.00 | 148.00 | 151.50 | 159.50 | 184.50 | 103.15 | 94.45 | 59.25 | 43.36 | | | | 1,173.21 | 3/29/2000 | |
| WASHINGTON | KIMBERLY | 156.00 | 173.75 | 231.50 | 155.00 | 163.50 | 176.50 | 187.23 | 103.50 | 16.00 | | | | 1,544.30 | 8/20/2001 | |
| WEATHERS | DEBBIE | 184.00 | 171.75 | 244.75 | 161.00 | 146.50 | 178.50 | 94.25 | 59.25 | 405.75 | 229.00 | 219.00 | | 2,501.55 | 10/7/2001 | |
| WESLEY | MARY | 158.00 | 194.00 | 232.00 | 166.00 | 347.90 | 131.00 | 178.23 | 103.00 | 255.00 | 160.00 | 173.00 | | 2,360.00 | 8/1/1995 | |
| WILLIAMS | BEATRICE | 87.75 | 8.00 | | 174.25 | 146.42 | 139.00 | 40.00 | 160.00 | 398.73 | 165.00 | 218.25 | | 2,115.90 | 11/1/1995 | |
| WINTERSMITH | BERTHA | 160.00 | | | 120.00 | 177.00 | 184.25 | 243.75 | 158.00 | 411.35 | 84.25 | 14.25 | | 1,761.62 | 5/30/1998 | |
| WRIGHT | HILDA | 151.50 | 175.00 | 250.75 | 166.25 | | 184.25 | 166.25 | 155.25 | 189.77 | 79.75 | 75.25 | 450.25 | 410.25 | 8/20/1997 | |
| WYATT | MATTIE | 171.50 | 150.00 | 206.50 | 147.75 | 130.50 | 132.00 | 155.25 | 171.25 | 256.00 | 134.50 | 2,200.55 | 10/27/2000 | | |
|  |  | 126.75 | 150.00 | 218.25 | 164.50 | 134.48 | 159.00 | 224.95 | 119.25 | 171.00 | 155.00 | 149.00 | 189.25 | 1,710.93 | 7/31/1996 | |
|  |  | | | | | | | | 127.50 | 140.25 | 147.50 | 333.97 | 1,992.20 | | 4/24/1991 | |
| | | | | | | | | | | | | | 2,015.22 | | 11/8/1997 | 11/8/1997 |
| Eligible, not reported | | | | | | | | | | | | | | | | |
| AARON | ROBERT | 22.00 | 31.75 | 87.25 | | | | | | | | | 141.00 | | 3/12/2000 | 5/12/2000 |
| ATKINS | STACIA | | | | | | | 63.75 | 67.50 | 53.25 | 46.75 | 33.75 | 267.00 | | 6/20/2000 | 9/15/2002 |
| CHRISTIAN | YOLANDA | 29.75 | | | | | | | | | | | 29.75 | | 11/21/2001 | 11/02/2001 |
| EDWARDS | KELVIN | | | | | | | | | 16.00 | 16.00 | | 142.25 | | 10/14/2000 | 11/1/2000 |
| GARELL | LATONYA | | | 50.75 | 44.50 | | | | | | | | 143.13 | | 11/1/2000 | 11/1/2000 |
| HALL | TIMOTHY | | | | 63.25 | 58.70 | 50.21 | 58.29 | 58.50 | | | | 206.95 | | 2/7/2000 | 10/1/2000 |
| KILGORE | STANLEY | | | | | | | | | | 166.50 | 143.50 | 52.00 | 453.00 | 9/28/2000 | 11/24/2000 |
| LANGSTON | KIMBERLY | | | | | | | | | 99.14 | 70.75 | | 70.75 | | 9/28/2000 | 12/24/2000 |
| MCCLENDON | ALESSANDRO | | | | | | | | | | | | 93.00 | | 9/28/2000 | 11/1/2000 |
| MCGLACHERN | PRISCILLA | | | | | | | | | | | 32.50 | 32.50 | | 11/02/2000 | 11/1/2000 |
| OUTLAW | FLORETTA | | | 62.50 | 53.00 | 124.50 | 110.58 | | | | | | 290.00 | | 3/16/2000 | 11/1/2000 |
| PENNINGTON | SEQUINTA | 34.75 | 65.50 | 210.25 | | | | | | | | | 53.00 | | 8/28/2000 | 11/1/2000 |
| SANDERS | DANYELL | | 49.25 | 72.00 | 90.00 | 55.00 | | | | 66.75 | | | 130.75 | | 4/20/2000 | 11/1/2000 |
| SMITH | SHARON | | | | 133.50 | 58.70 | 102.30 | 110.58 | | | 118.00 | | 179.75 | | 6/20/2000 | 11/1/2000 |
| SPIVEY | LINDA | | | | | 133.04 | 134.48 | 153.13 | 147.50 | | | | 1,596.95 | 121.23 | 10/1/2000 | 9/1/2002 |
| WATSON | RENEE | 133.50 | 151.25 | 146.50 | | | | | | | | | 151.00 | 152.00 | 1,394.76 | 10/4/2000 | 11/1/2000 |
| YOUNG | SHUWAN | | | | | | | | | 233.84 | 221.00 | 149.50 | 108.50 | 108.50 | 12/21/1999 | 9/2/2002 |
| **Total** | | 10,076.00 | 5,862.00 | 13,582.65 | 10,519.85 | 10,699.95 | 9,282.08 | 10,054.16 | 9,903.10 | 15,325.88 | 9,120.05 | 8,373.60 | 8,756.08 | 125,615.78 | | |

C:\Documents and Settings\pbbarron\My Documents\1351-005\rev1

Quiltcare Nursing Home
79/13/12031
National Industry Pension Fund
For the Calendar Year 2000

12:17 PM/10/21/2004

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VARIANCE UNDER (OVER) | | | | | | | | | | | | | | |
| ADKINS | ALISON | 184.00 | 12.00 | 1.00 | | | 195.50 | 16.00 | | 23.00 | | 12.75 | 6.00 | 609.00 |
| ALEXANDER | EMMA | 191.25 | 127.50 | 215.75 | 182.25 | 138.25 | 126.25 | 126.25 | | 23.55 | 97.20 | 0.75 | 162.35 | 1,246.50 |
| ALEXANDER | JAMES | 19.50 | 8.00 | 1.00 | | 8.00 | 16.50 | | 3.50 | 3.50 | | 3.00 | 12.55 | 280.07 |
| ANDREWS | KATHY | 16.00 | 8.00 | | 8.00 | 8.00 | 14.25 | (3.00) | | 24.00 | 8.00 | 181.82 | 238.25 | |
| ANTHONY | AUSTIN | 20.00 | 12.00 | 16.00 | 16.00 | 8.00 | 16.00 | (168.00) | | 8.00 | | 30.00 | 239.45 | |
| BAKER | LIBERTA | 18.00 | 8.00 | 18.00 | | 8.00 | 271.40 | (6.00) | | 32.00 | 8.00 | 20.00 | (107.00) | |
| BALDWIN | DOROTHY | 18.00 | 12.00 | 1.00 | | 8.00 | 7.75 | (5.25) | 31.50 | 33.00 | 130.64 | | 30.00 | 132.64 |
| BEARD | FRANCIS | 11.50 | 9.00 | | 4.00 | 8.00 | 16.25 | (51.39) | 23.50 | 39.00 | 8.00 | | 17.50 | 96.75 |
| BELL | AGNES | 24.00 | 12.00 | | 8.00 | 18.00 | 7.25 | (16.73) | | 150.00 | 7.23 | 8.00 | 32.75 | 110.40 |
| BOWERS | DENISE | 18.00 | 12.00 | 9.00 | 8.00 | 8.00 | 98.50 | (8.00) | | 23.50 | | 12.00 | 17.50 | 116.73 |
| BROOKS | WADONNA | 98.53 | 14.00 | 118.40 | | 24.00 | 96.50 | (17.00) | | 96.50 | 7.23 | 8.00 | 30.00 | 150.23 |
| BROWN | ZIRLENE | 33.00 | 10.00 | 3.00 | 6.00 | 224.00 | 7.15 | (130.50) | | 27.00 | 24.25 | | 22.00 | 221.00 |
| BURKESS | MATTIE | 20.00 | 9.00 | 5.00 | | 20.00 | 162.15 | (136.00) | | 27.00 | 6.25 | | 13.50 | 132.95 |
| BUXTON | ANGELA | 33.00 | 8.00 | 3.00 | | 8.00 | (0.25) | (152.00) | | 136.00 | 23.20 | | 10.00 | 452.00 |
| CAMPBELL | BEVERLY | 20.00 | 10.00 | | | 98.00 | 334.00 | (110.25) | 193.00 | 9.00 | 24.00 | 4.00 | 33.00 | 1,463.75 |
| CANTWELL | CASSIE | 26.00 | 9.00 | 5.00 | | 7.25 | 7.23 | (152.00) | | 24.75 | 100.25 | | 60.75 | 4.00 |
| CARMICHAEL | LAKEITHA | | 15.00 | 15.00 | 132.50 | 46.00 | 44.00 | (40.00) | 237.80 | | 8.00 | 24.00 | 23.00 | 41.66 |
| CHERRY | ELLEN | 18.00 | | | | 17.00 | | | | | | | | 37.00 |
| CLARK | VICTORIA | 16.00 | 8.00 | | 106.80 | 16.00 | 8.00 | 17.60 | | | | | | 162.35 |
| COLLEY | PHYLLIS | 4.00 | 6.00 | 24.75 | | 8.00 | 8.50 | | | 16.00 | 96.02 | 1.50 | 46.50 | 162.13 |
| DOUGLAS | SPENCER | 20.00 | 20.00 | 17.00 | | 8.00 | 8.00 | 10.75 | | 14.00 | 8.00 | 6.50 | 42.75 | 236.77 |
| DOWDELL | TOI | 20.00 | 8.00 | 24.75 | | 298.00 | 111.14 | (33.50) | 32.00 | | | | 60.18 | 530.27 |
| DREW | TERRY | 29.00 | 7.50 | 33.00 | 6.00 | 8.00 | 8.50 | 46.25 | | | | | 269.21 | 269.21 |
| ELLSBERRY | ANNIE | 36.00 | 10.75 | 5.00 | | | | 89.00 | | 51.75 | 16.00 | 138.13 | 51.50 | 323.13 |
| FORTSON | SHARITA | 56.25 | 12.00 | 8.00 | | 18.00 | 8.00 | 28.50 | | 42.75 | | 6.50 | 31.50 | 420.50 |
| GAINES | GLENN | 28.00 | 12.50 | 20.00 | 11.00 | 12.00 | 171.00 | 65.75 | | 74.30 | 85.69 | 19.75 | 517.80 | 517.80 |
| GANES | GREER | 29.25 | 26.00 | 1.00 | 4.25 | 16.00 | 121.00 | 63.25 | | 33.23 | | | 23.00 | 184.20 |
| GLENN | KAREN | 166.50 | | 9.00 | | 14.40 | 131.83 | (71.00) | | 33.33 | 16.00 | 13.00 | 51.30 | 506.40 |
| HALL | BELINDA | | | | | 9.00 | 233.15 | 145.75 | | 74.30 | 42.75 | | 31.50 | 374.90 |
| HANKINS | DARIUS | 24.00 | 12.00 | | 12.00 | 12.00 | 9.00 | 135.25 | | 23.00 | 16.00 | 19.75 | 181.80 | 355.10 |
| HARRIS | GERALDINE | 20.00 | | 4.00 | 16.00 | 9.00 | 9.75 | 2.75 | | 30.61 | | 22.00 | 218.00 | 281.36 |
| HOLCOMB | HELEN | 20.00 | 8.00 | 12.00 | 9.00 | 14.40 | 158.25 | (24.25) | | 0.50 | (1.00) | 9.50 | 318.36 | 318.36 |
| HUDSON | BARLINE | 21.00 | 29.00 | 12.00 | | 9.00 | | 49.50 | | | 0.25 | 5.25 | 181.28 | 37.00 |
| JACKSON | SHARON | 28.00 | 16.00 | | | 16.00 | 137.25 | (140.25) | | 37.00 | 153.75 | 143.50 | 132.50 | 1,232.33 |
| JONES | GERALD | 95.00 | 23.00 | 16.00 | 12.50 | 16.75 | 16.00 | (31.25) | | 299.85 | 7.00 | | 37.00 | 117.40 |
| JONES | BERNADETTE | 20.00 | 8.00 | 11.00 | | 31.75 | 161.73 | 9.00 | | 16.00 | 1.75 | 2.00 | 38.73 | 444.55 |
| KELLEY | JIMMIE | 31.25 | 23.00 | 1.00 | 11.50 | 31.75 | 31.50 | (33.50) | 208.00 | | 17.50 | 1.23 | 38.73 | 379.25 |
| LESTER | LUCY | 16.00 | | 5.00 | | 14.00 | 167.23 | 7.25 | | 16.00 | | 53.00 | | 369.36 |
| LINDSEY | CHARLENE | 166.50 | 12.00 | | | 8.00 | 159.50 | (44.50) | | | | | | 48.00 |
| MARTINEZ | SHERRIE | 16.00 | 8.00 | | | 8.00 | 73.50 | 30.50 | | 60.00 | 97.96 | | | 612.41 |
| MCCADNEY | RAYMOND | 28.00 | 20.00 | | 9.00 | 14.00 | 289.40 | 7.25 | | 16.00 | 8.50 | 25.00 | 9.25 | 629.01 |
| MCCLENDON | DEBORAH | 16.00 | | | 11.20 | 8.00 | 75.90 | | | 231.60 | 84.00 | | 33.00 | 392.40 |
| MILLER | LINDA | 28.00 | 16.00 | | 62.40 | | | | | | (0.75) | | | 231.52 |
| MOSLEY | REGINA | 117.25 | 19.00 | 10.00 | 11.20 | 180.55 | | (19.24) | 86.57 | | | | 23.73 | 117.40 |
| MYERS | BETTY | 16.00 | | 3.00 | | 16.75 | | (0.25) | 111.60 | | 1.00 | 8.00 | 18.00 | 60.61 |
| NOBLES | JOSEPHINE | 18.00 | 308.00 | | | 6.50 | | (24.00) | | | 4.00 | | 29.15 | 40.00 |
| NORMAN | VERA | 166.40 | | | | 6.68 | 0.43 | 3.05 | | | 8.00 | 8.25 | 12.75 | 169.01 |
| PATTERSON | BERNETTE | 16.00 | 8.00 | | | 6.68 | 104.00 | (3.45) | | | | | 29.15 | 207.86 |
| POLK | CLERNC | 148.75 | 22.00 | | | 0.43 | 79.50 | 9.74 | | 5.92 | 20.00 | (0.25) | 7.00 | 90.36 |
| PERKINS | DEBRA | 131.75 | 6.00 | 13.00 | 2.00 | 195.50 | 104.00 | 1.04 | | 137.25 | 85.69 | | 6.50 | 420.66 |
| QUALLS | JOANNA | 16.00 | | 20.00 | | 99.83 | 42.00 | (24.00) | | 5.44 | 10.00 | 8.50 | 42.75 | 430.41 |
| ROBINSON | MORRIS | 18.50 | 11.75 | 2.00 | 2.00 | 80.00 | 154.00 | 2.00 | | 141.24 | 2.00 | 1.00 | 50.37 | 563.37 |
| ROBISON | CAMELITA | 23.00 | 4.00 | | | | | 26.00 | | 16.00 | | | (70.23) | 130.25 |
| RUBENS | JOREANE | 118.50 | | | | | | | 319.60 | | | | | 127.24 |
| SAMUELITO | LOIS | 28.00 | 14.00 | 1.00 | | | | | | 16.48 | 52.24 | | 17.00 | 236.00 |
| SMITH | PATRICIA | | | | | | 4.94 | (2.72) | 34.00 | | 4.04 | 0.75 | 25.00 | 67.40 |
| SPIVEY | | | | | | | 8.00 | (8.75) | | | | | | 92.75 |
| STOKES | | | | | | | | | 8.00 | | | | | 127.45 |
| THOMPSON | LON | 73.75 | 7.50 | 207.00 | | 12.00 | 160.00 | 146.80 | 123.12 | | | (35.00) | 17.00 | 131.25 |
| TRAVICK | KENEITH | 18.50 | 20.00 | 22.00 | 32.00 | 4.80 | | (41.00) | (19.73) | 81.45 | 1.75 | 0.75 | 13.75 | 131.25 |
| TURNER | YOLANDA | 28.00 | 12.00 | 148.00 | | 8.00 | 7.50 | 2.45 | 33.75 | 44.50 | | | 15.75 | 247.55 |

12:18 PM 10/21/2004

**Qualicare Nursing Home**
79/13 51/2 031
National Industry Pension Fund
For the Calendar Year 2000

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARE | JERRI | (10.25) | 12.00 | (220.50) | (141.50) | (145.88) | (110.55) | (182.75) | (182.75) | (179.00) | | | | (835.82) |
| WARE | SHERRI | 156.00 | 231.50 | 231.50 | 142.00 | 242.80 | 105.00 | 137.50 | 143.30 | 181.75 | 39.16 | 57.75 | 70.50 | 1,403.02 |
| WASHINGTON | KIMBERLY | 131.00 | 12.75 | 2.00 | | | 176.50 | 103.25 | | 83.25 | 16.00 | | | 934.05 |
| WEATHERS | DEREK | 288.00 | 12.00 | 1.00 | | 8.00 | 8.00 | 8.00 | | | | 8.00 | 10.50 | 394.00 |
| WEATHERS | JONIECE | 32.00 | 20.00 | 12.00 | 2.00 | 30.00 | 13.00 | (29.00) | 32.00 | 247.00 | 32.00 | 24.50 | 19.00 | 417.75 |
| WESLEY | MARY | 26.00 | 30.00 | 8.00 | | 220.40 | 9.75 | (72.00) | 2.00 | 24.00 | 24.00 | 28.25 | 23.50 | 304.65 |
| WHITE | RUBY | 17.00 | 8.00 | | | 8.00 | 23.75 | 48.00 | | 7.00 | 7.00 | 65.02 | 45.00 | 506.62 |
| WHITE | WESLEY | 16.00 | 8.00 | | 14.00 | 8.00 | | 83.75 | 181.10 | 66.00 | | 23.00 | | 9.50 |
| WILLIAMS | BEATRICE | 22.00 | 13.50 | 21.00 | | 11.75 | 16.25 | 15.25 | (80.50) | 24.00 | 28.25 | | 214.80 | 395.05 |
| WILLIAMS | BERTHA | 13.50 | 8.00 | 1.00 | | 142.80 | 6.25 | 9.25 | 6.25 | 24.00 | 6.00 | 70.75 | 15.00 | 161.80 |
| WINTERSMITH | HILDA | 17.75 | 9.00 | 19.00 | 10.00 | 141.50 | 10.50 | 9.95 | 30.90 | 12.00 | 6.00 | 8.00 | 32.50 | 611.70 |
| WRIGHT | DONNA | 171.50 | 16.00 | 1.00 | | 16.00 | 141.50 | 91.95 | 39.25 | 14.75 | (0.50) | 31.00 | 39.75 | 303.72 |
| WYATT | MATTIE | 16.00 | 12.00 | | | 18.00 | 8.00 | 32.50 | (9.00) | 8.00 | | 208.72 | 9.00 | |
| *Eligible, not reported* | | | | | | | | | | | | | | |
| AARON | ROBERT | | | 31.75 | 87.25 | | | | 63.75 | 67.50 | 53.25 | 46.75 | 33.75 | 141.00 |
| ATKINS | STACIA | | 29.75 | | | | | | | | | | | 267.00 |
| CRISTIAN | VANESSA | | | | 50.73 | 44.90 | | | | | | | | 29.75 |
| EDWARDS | KELVIN | | | | | | | | | | 16.00 | 31.00 | | 142.25 |
| GARRELL | LATONYA | | | | 63.13 | 58.70 | 50.21 | 58.29 | 58.50 | | | | 52.00 | 52.00 |
| HALL | TIMOTHY | | | | | | | | | | | | | 308.95 |
| KILGORE | STELLA | | | | | | | | | | | 166.50 | 163.50 | 330.00 |
| LANGSTON | KIMBERLY | | | | | | | | | | | 70.75 | | 70.75 |
| MCCLENDON | ALEXSANDRA | | | | | | | | 93.14 | | | | | 93.14 |
| MCEACHERN | PRISCILLA | | | | | 55.00 | 124.90 | 110.58 | | | | | 32.50 | 23.50 |
| OUTLAW | FLORETTA | | | 62.50 | | | | | | | | | | 290.08 |
| PENNINGTON | SEQUANA | 34.75 | | 210.25 | 132.50 | 158.25 | 102.30 | 155.13 | 111.25 | 221.00 | 118.00 | 143.00 | 179.75 | 101.25 |
| SANDERS | DANYELL | | 65.50 | 72.00 | | | | | | | | | | 1,596.75 |
| SMITH | SHARON | | 49.25 | | 90.00 | 153.04 | 134.88 | 163.00 | 147.50 | 233.84 | 149.50 | 151.00 | 152.00 | 121.25 |
| SPIVEY | LINDA | | | | | | | | | | | | 108.50 | 1,394.76 |
| WATSON | RENEE | | | | | | | | | | | | | 108.50 |
| YOUNG | SHUWAN | 138.50 | 151.25 | 146.90 | | | | | | | | | 436.25 | 436.25 |
| **Payments due** | | 3,715.50 | 4,600.50 | 4,665.90 | 2,487.20 | 4,428.58 | | 2,182.10 | 4,995.14 | 2,000.03 | 1,511.60 | 2,602.50 | 30,458.44 | |
| **Over payment** | | | | | | | | | | | | | | |
| Rate/hr | $ | 0.20 | 0.20 | | | | | | | | | | | |
| Rate/hr | $ | 743.10 | 320.10 | 333.18 | 302.93 | 497.44 | 885.72 | 350.63 | 436.42 | 999.03 | 400.01 | 302.72 | 520.42 | 6,091.60 |
| | | 743.10 | 320.10 | 333.18 | 302.93 | 497.44 | 885.72 | 350.63 | 435.42 | 999.03 | 400.01 | 302.72 | 520.42 | 6,091.60 |

**Form 941**

| | |
|---|---|
| 1st Qtr - 2000 | 601,844.51 |
| 2nd Qtr - 2000 | 532,400.70 |
| 3rd Qtr - 2000 | 608,343.21 |
| 4th Qtr - 2000 | 487,367.17 |
| | 2,229,955.59 |

Form 940   2,229,955.59

W-3   2,209,303.54

W-2s   20,652.05   Pre Tax Health

Quilcare Nursing Home
79315131031
National Industry Pension Fund
For the Calendar Year 2001

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 104.00 | 120.00 | 200.00 | 128.00 | 152.00 | 160.00 | 72.00 | 154.00 | 144.00 | 152.00 | 160.00 | 215.00 | 1,841.60 | 7/7/2000 | |
| ANDREWS | JAMES | 112.00 | 104.00 | 152.00 | 127.75 | 127.00 | 112.00 | 120.00 | 198.00 | 128.25 | 168.00 | 197.50 | 197.50 | 1,823.00 | 7/11/1999 | |
| AUSTIN | KATHY | 134.50 | 104.00 | 152.00 | 144.50 | 136.00 | 136.00 | 96.00 | 124.00 | 126.75 | 160.00 | 142.25 | 190.25 | 1,629.50 | 12/14/1999 | |
| BAKER | FRANCINA | 183.25 | 182.25 | 175.75 | 151.75 | 136.00 | | 87.00 | 187.00 | 135.75 | 152.00 | 160.00 | 215.00 | 1,685.50 | 11/29/1999 | |
| BEARD | LIBERTA | | | | | | | | 120.00 | | | | 338.25 | 80.00 | 6/17/2002 | |
| BELL | FRANCIS | 155.25 | 155.25 | 211.50 | 143.25 | 135.00 | 141.00 | 72.00 | 149.00 | 124.75 | 135.75 | 147.75 | 146.00 | 1,691.00 | 8/31/1991 | |
| BOWERS | AGNES | 142.75 | 142.25 | 182.25 | 118.25 | 101.00 | 7.75 | 112.00 | 196.00 | 86.50 | 164.25 | 167.75 | 176.00 | 1,501.00 | 10/6/1993 | |
| BROOKS | DENISE | 60.25 | 123.00 | 162.50 | 102.75 | 96.50 | 89.50 | 131.00 | 214.00 | 51.50 | 112.75 | 129.25 | 121.00 | 1,496.50 | 12/7/1999 | |
| BROWN | WAYMONNA | 133.25 | 190.25 | 174.50 | 117.00 | 126.00 | 93.00 | 96.00 | 214.00 | 100.00 | 92.25 | 88.00 | 149.25 | 1,475.00 | 12/27/1999 | |
| BURRESS | ZIRLENE | 144.00 | 190.25 | 215.00 | 149.75 | 128.00 | 148.00 | 96.00 | 208.00 | 84.75 | 119.75 | 135.00 | 198.00 | 1,798.25 | 8/16/1999 | |
| CAMPBELL | ANGELA | 118.75 | 96.00 | 240.00 | 112.00 | 63.00 | 69.00 | 88.75 | 163.00 | 175.25 | 185.75 | 145.25 | 176.00 | 1,706.00 | 7/3/2000 | |
| CANTWIL | MAYME | 144.00 | 144.00 | 220.00 | 134.75 | 156.00 | 133.00 | 144.00 | 102.00 | 136.00 | 196.25 | 87.25 | 208.00 | 1,647.00 | 7/30/1999 | |
| CARMICHAEL | BEVERLY | 144.25 | 190.00 | 236.75 | 139.00 | 132.00 | 160.00 | 160.00 | 214.00 | 112.75 | 79.75 | 87.25 | 191.50 | 1,991.00 | 6/19/1978 | |
| DREW | RAYMOND | 144.00 | 135.50 | 212.50 | 149.50 | 128.00 | 139.00 | 160.00 | 130.00 | 172.00 | 79.50 | 1.75 | 156.00 | 1,990.50 | 3/2/2000 | |
| ELLISBERAY | CASSIE | 109.50 | 135.50 | 312.00 | 199.00 | 136.00 | 152.00 | 152.00 | 224.00 | 10.75 | 152.00 | | 176.00 | 1,871.50 | 7/30/2001 | |
| FORD | TERRY | 107.25 | | 160.00 | 72.00 | 104.00 | 164.00 | 87.00 | 145.00 | 77.25 | | 69.25 | 128.00 | 1,237.75 | 11/30/2001 | |
| FORTSON | LINDA | 134.00 | 80.00 | | | | | | | | | 87.75 | 81.75 | 93.25 | 9/24/1994 | |
| GAINES | ANNE | 136.00 | 160.00 | 117.75 | 48.75 | 152.00 | 160.00 | 160.00 | 232.00 | 132.00 | 160.00 | 160.00 | 224.00 | 2,068.00 | 11/9/2001 | |
| GREER | SYLVIA | 57.75 | 152.00 | 117.75 | 72.00 | 132.00 | 132.00 | 72.00 | 72.00 | 135.75 | 152.00 | | 198.25 | 217.25 | 4/1/2001 | |
| HALL | CARLENE | 136.00 | 144.00 | 224.00 | 160.00 | 136.00 | 90.00 | 166.00 | 208.00 | 144.00 | 160.00 | 160.00 | 213.50 | 1,912.00 | 2/27/2002 | |
| HANKINS | BALINDA | 142.75 | 101.00 | 160.75 | 110.75 | 16.00 | | | 161.25 | 71.75 | 145.75 | 88.00 | 213.50 | 627.25 | 2/23/2002 | |
| HARRIS | KAREN | | | | | | | | | | | | 637.25 | 80.00 | 11/9/2002 | |
| HOLCOMB | DARYL | | | | | | | | | | | | 191.50 | 147.75 | 6/27/1999 | |
| HUDSON | GERALDINE | 111.00 | 135.75 | 193.50 | 133.25 | 95.00 | 132.00 | 124.00 | 195.00 | 124.75 | 124.75 | 88.00 | 159.50 | 1,562.00 | 5/20/1991 | |
| JACKSON | HELEN | 120.00 | 139.25 | 201.75 | 159.25 | 110.00 | 124.00 | 130.00 | 174.00 | 71.75 | 141.75 | 159.50 | 1,450.75 | 4/1/1972 | |
| JONES | DANA | 122.50 | 143.75 | 200.25 | 159.25 | 110.00 | 88.00 | 151.00 | 206.00 | 143.25 | 107.75 | 139.30 | 1,450.75 | 4/30/1970 | |
| JONES | JACQUELINE | 85.75 | 140.50 | 220.50 | 119.00 | 64.00 | 60.00 | 150.00 | 218.00 | 18.25 | 157.75 | 200.00 | 1,507.00 | 4/21/1980 | |
| KELLEY | EARLINE | | 140.50 | 172.00 | 138.00 | 144.00 | 137.00 | 142.00 | 163.00 | 84.75 | 157.50 | 166.25 | 1,440.25 | 10/21/1998 | |
| LINDSEY | SANDRA | 133.75 | 118.75 | 203.50 | 149.00 | 132.00 | 93.00 | 88.00 | 195.00 | 110.25 | 112.25 | 146.00 | 1,755.50 | 11/28/1988 | |
| MARTINEZ | GERALD | 133.25 | 118.00 | | 100.00 | 160.00 | 152.00 | 88.00 | 160.00 | 60.50 | 53.75 | 103.25 | 241.00 | 1,813.75 | 4/19/2001 | |
| MCCADNEY | BERNADETTE | 132.00 | 128.75 | 119.25 | 119.25 | 320.00 | | 124.00 | 231.00 | 112.50 | 56.75 | 56.75 | 70.00 | 590.75 | 7/29/2003 | |
| MILLER | LUCY | 133.25 | 132.00 | 275.75 | 192.00 | 124.00 | | 124.00 | 150.00 | 118.25 | 159.75 | 139.50 | 298.25 | 1,997.75 | 8/10/2002 | |
| MYERS | CHARLENE | 140.75 | 140.50 | 200.25 | 133.25 | 160.00 | 124.00 | | 127.00 | 72.00 | 159.75 | 216.00 | 1,907.25 | 9/3/2002 | |
| NOBLES | SHIRADE | 129.00 | 132.00 | 213.00 | 133.25 | 132.00 | 160.00 | 151.00 | 174.00 | 127.00 | 143.25 | 234.50 | 1,646.75 | 12/28/1999 | |
| NORMAN | RAYMOND | 100.00 | 136.00 | 200.25 | 127.00 | 132.00 | 142.00 | 110.25 | 195.00 | 116.25 | 139.50 | 196.00 | 1,440.25 | 10/21/1998 | |
| PATTERSON | REGINA | 111.50 | 118.75 | 135.25 | 110.00 | 124.00 | 137.75 | 137.75 | 141.00 | 84.75 | 112.50 | 200.00 | 1,440.25 | 9/1/1970 | |
| PERKINS | LINDA | 110.00 | 155.75 | 201.75 | 110.00 | 80.00 | 64.00 | 151.25 | 151.25 | 135.75 | 143.25 | 201.75 | 1,797.75 | 3/30/1998 | |
| ROBINSON | VERA | 98.00 | 126.75 | 179.00 | 111.00 | 184.00 | 106.00 | 64.00 | 64.00 | 106.50 | 62.50 | 131.75 | 931.25 | 12/7/2001 | |
| SARMIENTO | JOSEPHINE | 47.75 | 53.25 | 174.75 | 132.75 | 96.00 | 85.50 | 88.00 | 212.00 | 44.00 | 148.50 | 156.00 | 1,703.50 | 7/7/2000 | |
| THOMPSON | DEBRA | 106.00 | 47.25 | 64.00 | 48.00 | 184.00 | 63.00 | 124.00 | 135.75 | 166.25 | 201.75 | 224.00 | 784.00 | 9/4/1979 | |
| TRAVICK | JOANNA | 110.00 | 120.00 | 112.00 | 156.00 | 184.00 | 109.00 | 88.00 | 141.00 | 115.50 | 160.00 | 124.50 | 1,703.25 | 10/24/2000 | |
| TURNER | CARMELITA | 75.75 | | 64.00 | 24.00 | 64.00 | 85.00 | 100.00 | 96.00 | 55.75 | 60.00 | 192.00 | 725.50 | 5/11/1998 | |
| WASHINGTON | SMITTI | 64.00 | 63.50 | 96.00 | 160.75 | 120.00 | 71.75 | 132.00 | 215.00 | 151.00 | 152.00 | 1.75 | 79.00 | 99.50 | 3/11/2000 | |
| WATSON | LEROY | 110.75 | | 183.00 | 10.75 | 64.00 | 64.00 | 96.00 | 96.00 | 55.75 | 40.00 | 90.50 | 1,485.50 | 12/11/2001 | |
| WEATHERS | KENNETH | 81.75 | 141.75 | 239.50 | 145.50 | 158.00 | 113.00 | 104.00 | 170.00 | 81.75 | 111.75 | 175.25 | 617.25 | 4/4/1995 | |
| WESLEY | DEREK | 134.25 | | 191.00 | 114.75 | 137.00 | 144.00 | 74.00 | 184.00 | 160.00 | 121.50 | 3/11/2000 | |
| WHITE | RENEE | 136.00 | 92.50 | 221.50 | 160.00 | 96.00 | | 96.00 | 208.00 | 121.25 | 213.50 | 1.73 | 6/17/2002 | |
| WILLIAMS | RUBY | 64.00 | 144.00 | 224.00 | 141.25 | 120.00 | 160.00 | | 96.00 | 74.50 | 160.00 | 391.50 | 10/21/2002 | |
| WRIGHT | BERTHA | 124.00 | 144.00 | 217.00 | 161.25 | 140.00 | 140.00 | 97.00 | 218.00 | 144.00 | 160.00 | 129.50 | 208.00 | 1,800.00 | 10/2/2000 | |
| WYATT | HILDA | 125.00 | 144.00 | 217.75 | 141.25 | 141.00 | 151.00 | | 199.00 | 18.25 | 157.00 | 129.50 | 1,527.00 | 7/27/1977 | |
| | IONA | 83.50 | 120.00 | 176.75 | 109.00 | 140.00 | 140.00 | | 80.00 | 17.50 | 157.00 | 140.25 | 80.00 | 3/17/1977 | |
| | MATTIE | 61.25 | 138.50 | 204.00 | 149.25 | 132.00 | 139.50 | 119.00 | 180.00 | 139.50 | 123.25 | 146.25 | 1,709.50 | 11/16/1987 | |

Quilcare Nursing Home
7H/1S1/1031
National Industry Pension Fund
For the Calendar Year 2001

| Name | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Eligible, not reported** | | | | | | | | | | | | | | | |
| ATKINS STACIA | | | | | | | | | | | | | | 6/30/2000 | 3/15/2002 |
| BERNICE JACKSON | | | | | | | | | | | | | | 11/09/2000 | 11/09/2001 |
| BROWN CANDACE | | | | | | | | | | | | | | 11/09/2000 | 11/09/2001 |
| CHRISTIAN VANESSA | | | | | | | | | | | | | | 11/09/2000 | 11/09/2001 |
| CUNNINGHAM TAWANE | | | | | | | | | | | | | | 11/09/2000 | 11/09/2001 |
| DONALDSON DEREK | | | | | | | | | | | | | | 11/09/2000 | 11/09/2001 |
| EDWARDS PATRICA | | | | | | | | | | | | | | | |
| GARREL LATONYA | | | | | | | | | | | | | | | |
| KILGORE STELLA | | | | | | | | | | | | | | | |
| MCCLENDON PIESELA | | | | | | | | | | | | | | | |
| MCEACHERN PRISCILLA | | | | | | | | | | | | | | | |
| PRESTON JR KENNETH | | | | | | | | | | | | | | | |
| RLADIUS DANYEL | | | | | | | | | | | | | | | |
| SANDERS PENNY | | | | | | | | | | | | | | | |
| SOMCHIT LINDA | | | | | | | | | | | | | | | |
| SPIVEY FREDDIE | | | | | | | | | | | | | | | |
| THOMAS SHERAJ | | | | | | | | | | | | | | | |
| WARE | | | | | | | | | | | | | | | |
| **REQUIRED HOURS** | 5,937.25 | 6,193.25 | 9,663.50 | 6,134.00 | 6,097.00 | 5,931.00 | 6,436.00 | 7,630.25 | 5,583.25 | 6,071.50 | 5,971.00 | 6,355.50 | 79,485.00 | | |

Quilceen Nursing Home
79013/51/2001
National Industry Pension Fund
For the Calendar Year 2001

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS | QUALLS | 77.25 | 67.00 | 65.00 | 52.50 | 31.34 | 40.25 | 80.50 | 162.50 | 78.25 | 55.00 | 50.75 | 65.25 | 826.59 | 5/17/1999 | |
| QUALLS | LELA | 196.00 | 152.00 | 114.50 | 142.00 | 70.00 | | | | | 74.08 | 81.00 | 73.00 | 902.58 | 9/27/1999 | 10/24/2001 |
| ROBINSON | DEBRA | 131.00 | 131.00 | 114.00 | 114.00 | 96.00 | 145.75 | 55.00 | 254.22 | 44.00 | 44.00 | 48.75 | 48.75 | 1,434.47 | 8/30/1974 | |
| ROBINSON | JOANNA | | | | | | 168.00 | 499.50 | 177.50 | 175.50 | 141.75 | 181.75 | 96.75 | 1,901.00 | 7/29/1974 | |
| SARMIENTO | CARMELITA | 81.00 | 68.20 | 96.00 | 24.00 | 48.00 | 72.50 | 75.50 | 49.00 | 177.50 | 40.50 | 26.75 | 30.75 | 790.20 | 11/23/1999 | |
| SMITH | JOREANE | 147.75 | 128.75 | 195.50 | 293.17 | 127.75 | | | | | 133.50 | 34.15 | 14.75 | 1,280.57 | 4/4/1995 | |
| THOMPSON | LON | 98.75 | 165.75 | 252.25 | 167.50 | 141.25 | 182.75 | 130.50 | 298.50 | 188.25 | 175.25 | 136.75 | 120.25 | 2,160.75 | 8/16/1994 | |
| TRAVICK | | | | | 171.75 | 131.50 | 12.75 | (0.25) | 24.00 | | 187.50 | 96.25 | 300.00 | 841.00 | 4/4/1999 | |
| TURNER | KENNETH | 194.50 | 163.75 | 266.50 | 146.50 | 171.75 | 213.75 | 213.00 | 0.75 | 4.00 | 187.75 | 120.25 | 210.95 | 1,823.70 | 4/17/2002 | |
| WASHINGTON | LEROY | 183.25 | 148.00 | 243.00 | 145.50 | 171.75 | 168.25 | 74.75 | 96.00 | | 185.75 | 44.00 | 300.00 | 1,760.75 | 8/18/1995 | |
| WASHINGTON | KIMBERLY | 112.25 | 148.00 | 169.00 | 143.75 | 171.75 | 168.25 | 174.75 | 286.00 | 4.00 | 212.50 | 57.50 | 187.55 | 2,280.50 | 6/20/2000 | |
| WATSON | RENEE | 98.50 | 93.25 | 128.00 | 191.75 | 184.00 | 104.75 | 165.00 | 91.41 | 91.00 | 140.50 | 18.75 | (32.25) | 2,445.75 | 11/11/1995 | |
| WEATHERS | DERRICK | 180.25 | 149.00 | 255.00 | 180.00 | 191.75 | 175.00 | 228.25 | 180.00 | 176.00 | 216.50 | 96.75 | 165.25 | 2,419.75 | 4/2/1995 | |
| WEATHERS | JONICE | 185.25 | 183.25 | 261.00 | 184.25 | 184.00 | 144.25 | 232.25 | 160.00 | 175.50 | 208.00 | 148.25 | 91.50 | 2,463.50 | 11/18/1995 | |
| WESLEY | MARY | 90.00 | 143.25 | 228.00 | 192.50 | 235.75 | 224.75 | 148.00 | 214.75 | 182.00 | 176.00 | 162.50 | 323.50 | 2,312.58 | 9/12/1977 | |
| WHITE | RUBY | 154.25 | 143.25 | 241.00 | 169.25 | 180.25 | 172.50 | 151.25 | 223.83 | 199.00 | 137.50 | 165.50 | 218.25 | 2,297.50 | 7/26/1977 | |
| WILLIAMS | BRENDA | 175.50 | 128.75 | 274.75 | 244.25 | 174.75 | 174.75 | 214.75 | 214.75 | 327.75 | 170.00 | 143.75 | 210.95 | 2,496.75 | 8/10/1998 | |
| WINTERSMITH | HILDA | 100.50 | 141.00 | 241.75 | 241.75 | 148.75 | 150.00 | 150.00 | 164.75 | 208.00 | 206.25 | 141.25 | 170.00 | 1,642.77 | 6/23/1998 | |
| WRIGHT | DONNA | 109.50 | 138.50 | 175.75 | 156.50 | 148.75 | 148.50 | 124.75 | 167.00 | 126.00 | 144.25 | 141.25 | 170.00 | 1,713.75 | 5/24/2000 | |
| WYATT | MATTIE | 69.25 | 204.00 | 182.25 | 172.25 | 184.75 | 148.75 | 100.75 | 127.25 | 155.00 | 145.25 | 102.50 | 162.00 | 2,073.45 | 11/16/1987 | |
| Total, not reported | | | | | | | | | | | | | | | | |
| ATKINS | STACIA | 51.25 | 61.77 | 110.50 | 67.25 | 72.75 | 35.75 | 44.78 | 85.25 | 86.25 | 48.50 | 50.75 | 65.25 | 782.05 | 3/15/2002 | |
| BERNICE | JACKSON | 146.50 | 99.00 | 181.18 | 115.50 | 12.75 | | | | | | | | 558.11 | 6/29/2000 | 3/15/2002 |
| BROWN | CANDACE | | | | | | | | | 23.75 | | 50.75 | 63.25 | | 11/21/1999 | 11/30/2001 |
| CHRISTIAN | VANESSA | | | 8.00 | | | | | 8.00 | | 16.00 | | 38.00 | 33.75 | 6/27/2000 | 11/30/2001 |
| CUNNINGHAM | TAWANA | | 23.75 | 31.75 | 18.75 | 16.00 | 30.25 | 23.75 | 8.00 | | 8.00 | | 34.75 | | 11/23/1999 | |
| DONALDSON | DEREK | | 16.00 | 14.50 | 16.75 | (2.25) | 26.50 | 23.75 | 175.50 | 177.50 | 73.25 | 80.50 | 55.50 | | 11/09/2001 | |
| EDWARDS | PATRICIA | 53.25 | 97.00 | 78.75 | 36.75 | 35.50 | 12.25 | 24.25 | | | 44.25 | | 30.75 | 310.33 | 1/15/2000 | |
| GAINWELL | STELLA | 160.00 | | 78.75 | | | | | | | | | 34.75 | | 3/15/2000 | |
| KILGORE | PRISCILLA | | | | 7.00 | | | 31.50 | 218.00 | 13.25 | | | (00.25) | 390.11 | 7/26/2000 | 3/15/2002 |
| MCCACHERN | PRISCILLA | 96.50 | 75.25 | 218.75 | 44.75 | 49.50 | 39.50 | 233.75 | 98.75 | 115.25 | 139.75 | 8.00 | 1,093.75 | | 11/09/2001 | |
| MCCLENDON | KENNETH | | | | | 184.00 | 164.25 | | 24.00 | 132.00 | 114.75 | | 323.00 | 1,631.50 | 3/15/2002 | |
| PRESTON JR | DANVELL | | | | | | | | | | | | 410.00 | | 3/15/2000 | 11/30/2001 |
| READUS | PENNY | 211.93 | 130.75 | 236.19 | 149.00 | 157.00 | 126.00 | 240.50 | | 143.25 | | | | 5/13/2000 | 11/30/2001 | |
| SANDERS | PENNY | | 24.00 | 64.00 | 24.00 | | | | | | | 141.75 | | 5/13/2000 | 11/30/2001 |
| SOMCHIT | LULA | 214.75 | 134.50 | 206.00 | 118.00 | 104.00 | 129.50 | 136.00 | 175.75 | 128.00 | | | 64.00 | 2,139.37 | 3/14/2002 | |
| SUFFEY | FREDDIE | 134.75 | | 97.00 | | 92.00 | | | | | | 136.00 | 250.00 | 1,685.34 | 3/14/2002 | |
| THOMAS | SHERRU | | | | | | | | | | | | 169.00 | 561.75 | 9/9/2002 | |
| WARE | | | | | | | | | | | | | 47.25 | 47.25 | 11/30/2002 | |

VARIANCE UNDER (OVER)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 40.00 | 16.00 | 8.00 | 30.75 | 16.00 | 16.00 | 159.78 | 85.25 | 77.48 | | (38.00) | 65.25 | 286.78 | 3/15/2002 | |
| ANDREWS | JAMES | 24.00 | 16.00 | | 16.75 | (6.00) | 20.25 | (6.00) | | | | 516.91 | | | 11/30/2001 | |
| AUSTIN | FRANCINA | 24.50 | 23.75 | 31.75 | 16.75 | (2.25) | 24.50 | 23.75 | 8.00 | 100.25 | 177.50 | 80.50 | 96.75 | | 11/09/2001 | |
| BAKER | LUBERTA | 32.15 | 16.00 | | 36.75 | 35.50 | 12.25 | 133.00 | | 24.00 | | 73.25 | 60.75 | | 11/09/2001 | |
| BEARD | FRANCES | 83.40 | | 10.00 | 24.00 | 14.75 | 17.25 | (0.25) | 24.00 | | | | 323.00 | 83.40 | | |
| BOWERS | DENISE | 26.00 | 15.75 | | 16.00 | (30.35) | 46.75 | 9.00 | 16.00 | | (37.00) | 210.95 | | | 3/15/2000 | 11/30/2001 |
| BROWN | ANGELA | 82.50 | 16.00 | 25.44 | | 9.35 | 9.25 | | 0.75 | | (22.00) | | | | 3/15/2002 | |
| BURGESS | MATTIE | (5.50) | 20.00 | 21.44 | 23.75 | 267.84 | 17.50 | 96.00 | 411.95 | | (37.50) | | | 3/15/2002 | |
| RUXTON | BEVERLY | 42.25 | 33.00 | 9.25 | 23.75 | (70.25) | (14.25) | 4.00 | 118.60 | 60.25 | (34.25) | | | 11/30/2001 | |
| CAMPBELL | RAYMOND | 24.50 | 16.00 | | 5.50 | 17.50 | 16.00 | 169.50 | | 66.50 | | | | | 11/30/2001 | |
| CANTWIL | CASSIE | 67.00 | 69.25 | 32.75 | 28.25 | 170.75 | 62.50 | 275.90 | 14.50 | | 63.50 | 9.00 | (47.00) | 434.65 | 11/30/2001 | |
| CARMICHAEL | DREW | 26.00 | 23.00 | 13.75 | 16.00 | 5.50 | 9.00 | 23.00 | 21.15 | 16.50 | 23.00 | 9.75 | (59.00) | 524.25 | 11/30/2001 | |
| DREW | TERRY | | | 8.75 | | (12.25) | | 9.75 | 27.25 | 500.00 | 60.25 | 2.00 | (29.00) | 529.35 | 11/30/2001 | |
| ELLSBERRY | LINDA | 37.25 | 28.00 | 22.95 | 15.41 | 4.00 | 15.53 | 24.00 | 24.50 | | 46.50 | 11.28 | 399.35 | 399.35 | | |
| FORD | FORESTINE | 44.75 | | | | 296.00 | | | 24.50 | | | 23.75 | 14.75 | 311.00 | | |
| GAINES | ANNIE | 14.75 | 16.00 | 1.00 | 8.00 | | 8.00 | 8.00 | 100.25 | | 17.75 | | 14.75 | 99.00 | | |
| GREER | SUNIE | 32.15 | 11.00 | 20.00 | 6.80 | 17.75 | 24.75 | 17.75 | 8.00 | | 11.75 | | 96.75 | 380.25 | | |
| HALL | CARLENE | 42.25 | 30.50 | 26.50 | 43.50 | 7.75 | 8.00 | 23.50 | | 17.00 | | | (72.75) | 112.80 | | |
| HANKINS | BELINDA | 49.00 | 23.25 | 8.00 | 13.00 | 82.25 | (67.25) | | 31.00 | | | 15.75 | (54.25) | 331.21 | 11/30/2002 | |

**Totals**

| | | 9,332.15 | 6,754.66 | 12,584.13 | 9,042.56 | 8,779.21 | 6,550.34 | 9,203.24 | 13,701.47 | 9,007.74 | 8,511.04 | 8,102.31 | 9,054.12 | 114,178.71 | | |

Qualifacar Nursing Home
790115/2031
National Industry Pension Fund
For the Calendar Year 2001

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | DARIUS | 41.25 | 24.00 | 59.81 | 11.00 | (72.25) | 14.00 | 24.50 | 17.00 | 17.00 | 15.50 | 27.00 | (22.50) | 201.31 |
| HOLCOMB | GERALDINE | 25.75 | 16.75 | 21.75 | 21.75 | (0.50) | 21.75 | 16.75 | 16.75 | 32.00 | 39.75 | 9.50 | (18.00) | 241.63 |
| HUDSON | HELEN | 24.75 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | (18.00) | 401.45 |
| JACKSON | DANA | 24.00 | 16.50 | 16.00 | 16.00 | 16.00 | 16.75 | 16.75 | 22.00 | 24.00 | 16.00 | 8.00 | (18.00) | 241.75 |
| JACKSON | JACQUELINE | 17.00 | 16.50 | 16.00 | (17.12) | 31.00 | 13.75 | 13.75 | 16.00 | 31.75 | 1.75 | 8.00 | 71.00 | 239.75 |
| JONES | EARLINE | | | | | 25.00 | 72.00 | 72.00 | 222.00 | 102.00 | (22.00) | 89.25 | 71.00 | 744.27 |
| JONES | GERALD | 26.00 | 16.50 | 16.50 | 25.00 | 100.00 | 28.50 | 28.50 | 177.27 | 31.75 | 21.75 | 71.75 | (20.00) | 255.05 |
| KELLEY | BERNADETTE | 8.00 | 8.00 | 8.00 | 8.75 | 8.75 | 19.25 | 18.75 | 4.25 | (30.25) | 21.75 | 18.00 | 86.25 | 233.50 |
| LESTER | JIMMIE | 160.25 | 190.50 | 209.50 | 133.25 | 143.25 | 190.25 | 28.50 | 19.00 | 15.00 | 29.25 | 10.00 | (33.00) | 232.50 |
| LINDSEY | LUCY | 131.62 | | 140.25 | 46.00 | 170.75 | 161.75 | 157.50 | 163.25 | 23.75 | (14.75) | 10.00 | (33.00) | 232.50 |
| MARTINEZ | CHARLENE | 24.75 | 24.19 | 24.00 | 55.25 | (151.00) | (33.50) | 8.00 | 8.00 | 4.25 | 0.50 | | (33.00) | 1,462.00 |
| MCCOONEY | SHERRIE | 24.75 | 18.00 | 24.00 | 18.00 | 44.00 | 23.25 | 17.50 | 17.25 | 1.50 | 9.75 | | (30.75) | 301.75 |
| MCCLENDON | REGINA | 40.75 | 20.00 | 30.00 | 24.00 | (150.00) | 34.75 | 30.25 | 143.25 | 44.75 | 13.75 | | (38.00) | 251.12 |
| MILLER | BETTY | 34.50 | 8.00 | 8.00 | 8.00 | 5.50 | 8.00 | 17.50 | 143.00 | 49.50 | 10.50 | 18.00 | (23.00) | 504.92 |
| MYERS | JOSEPHINE | 54.50 | 16.75 | 31.00 | 16.00 | 5.50 | 24.75 | 30.25 | 41.75 | 28.00 | 18.75 | 1.50 | (24.75) | 388.69 |
| NOBLES | VERA | 34.50 | 8.00 | 8.00 | 8.00 | (15.00) | 21.50 | 17.25 | 215.50 | 91.92 | 13.75 | 9.00 | (24.75) | 222.75 |
| NORMAN | LELA | (30.00) | 6.50 | 6.50 | 24.00 | (14.00) | 21.75 | 28.50 | 26.00 | (4.25) | (6.50) | | (33.00) | 331.50 |
| PATTERSON | DIANNA | 14.00 | 4.70 | | 6.00 | (6.00) | 6.25 | 44.50 | 8.00 | 8.00 | (1.50) | | (22.75) | 177.00 |
| PERKINS | JOANNA | 17.00 | 32.00 | 2.50 | 6.00 | 70.00 | 9.75 | 10.50 | 18.00 | 38.00 | (17.50) | 18.00 | (19.75) | 118.58 |
| QUALLS | CARMELITA | 68.00 | 24.00 | 6.50 | | | 23.75 | 8.25 | 4.25 | (0.25) | 32.00 | (18.50) | (55.00) | 130.23 |
| ROBINSON | JOREANE | 24.00 | 14.75 | 12.50 | 191.62 | (8.00) | 23.25 | 9.75 | 296.50 | 182.25 | 21.75 | 174.25 | (291.00) | 391.87 |
| SARABETTO | JOREANE | 29.50 | 19.75 | | 10.00 | 17.50 | 94.25 | 22.50 | 183.00 | 63.25 | 58.00 | 112.00 | (35.00) | 124.25 |
| SMITH | LOU | 65.50 | | | 4.50 | (5.00) | 17.75 | 44.50 | 130.00 | 12.00 | 181.75 | 112.00 | 42.00 | 118.58 |
| THOMPSON | LINDA | 64.25 | 32.00 | 55.00 | 17.75 | 14.50 | 21.75 | 4.50 | 112.00 | 174.25 | 112.25 | 8.00 | (29.00) | 391.87 |
| TRAVICK | BERNETTE | 17.00 | 24.00 | 12.75 | 19.00 | 3.33 | 6.75 | 135.50 | 184.50 | 184.25 | 100.00 | 91.00 | 56.50 | 660.25 |
| TURNER | KENNETH | 194.50 | 163.75 | 266.50 | 171.75 | 169.11 | 109.25 | 133.00 | 112.00 | 52.81 | 55.00 | 16.50 | (29.00) | 1,356.56 |
| WASHINGTON | KIMBERLY | 49.00 | 53.50 | 56.00 | 31.75 | 34.75 | 44.25 | 33.75 | 184.50 | 184.25 | | | | 1,177.25 |
| WATSON | ROSIE | 240.00 | 55.50 | 92.75 | 44.00 | 13.50 | 14.25 | 62.00 | 63.75 | 17.25 | | | | 1,077.25 |
| WEATHERS | DEBRA | 41.25 | 39.25 | 37.00 | 24.25 | 8.25 | 4.00 | 44.00 | 24.25 | 12.75 | | | | 391.87 |
| WEATHERS | JONICE | 22.00 | 16.00 | 16.00 | 34.25 | 42.00 | 11.75 | 68.00 | 216.50 | 33.81 | | | | 515.71 |
| WESLEY | MARY | 26.00 | 23.00 | 18.00 | 201.71 | 16.75 | 16.75 | 94.25 | 32.75 | 24.25 | 24.00 | 44.00 | (31.00) | 570.25 |
| WHITE | WHITE | 24.00 | 16.50 | 16.00 | 71.75 | 28.75 | 58.25 | 38.00 | 4.00 | 56.50 | 56.50 | 65.00 | 16.50 | 461.15 |
| WILLIAMS | BERTHA | 22.00 | 40.50 | 16.00 | 16.75 | 40.25 | 32.00 | 15.75 | 207.75 | (1.50) | 24.00 | 247.75 | (33.00) | 531.18 |
| WINTERSMITH | HILDA | 32.00 | 45.50 | 16.00 | 14.25 | 32.75 | 15.25 | 1.75 | 31.75 | 13.75 | 28.50 | (6.15) | (37.75) | 570.25 |
| WRIGHT | DONNA | 23.00 | 6.00 | 14.75 | 127.77 | 11.50 | 4.00 | 13.75 | 4.00 | 25.00 | (0.50) | (37.75) | 121.87 |
| WYATT | MATTIE | 16.00 | 25.50 | 20.00 | 30.50 | 22.25 | 22.25 | 125.43 | 2.25 | 24.00 | 46.75 | (31.75) | 355.64 |
| WARE | SHERRI | 16.00 | 16.00 | | 8.00 | (0.33) | 45.50 | 31.75 | 7.75 | 15.50 | 44.75 | 19.75 | 343.99 |

Eligible, not reported

| ATKINS | STACIA | 51.25 | 65.77 | 119.50 | 67.25 | 72.75 | 31.75 | 44.75 | 85.25 | 86.25 | 44.50 | 50.75 | 65.25 | 782.05 |
| BERNICE | JACKSON | 144.50 | 99.00 | 183.18 | 115.50 | 12.75 | | | | | | | | 558.93 |
| BROWN | CANDICE | | | | | | | | 23.75 | | | | | 23.75 |
| CHRISTIAN | VANESSA | | | | | | | 44.75 | 8.00 | | | | | 52.75 |
| CUNNINGHAM | TARRAINE | | | | | | | | | | | | | 363.50 |
| DEREK | DONALDSON | 53.25 | 75.25 | 127.75 | 160.50 | 75.25 | 74.75 | | | | | | 60.15 | 363.50 |
| EDWARDS | PATRICIA | 166.00 | 159.50 | 218.75 | 45.75 | 172.00 | 233.75 | 159.50 | 184.50 | 128.25 | 64.00 | 1,060.75 |
| GARRELL | STELLA | | | | | 49.50 | 31.50 | 31.50 | 244.00 | 144.25 | 269.00 | 171.75 |
| KILGORE | LATOYA | 96.50 | 73.25 | | | 164.25 | | 275.50 | 131.25 | 114.25 | 139.75 | 8.00 | 162.25 | 1,623.50 |
| MCCLENDON | KENNETH | | | | | | | | | | | | | 171.75 |
| PRESTON JR | PRISCILLA | | | | | 157.00 | 143.00 | 126.00 | | | | | | 426.00 |
| READUS | CRYSTAL | 213.93 | | | 149.00 | 107.75 | 188.75 | | 240.50 | | | 44.00 | | 1,485.77 |
| SANCHEZ | DANYELL | | | 284.19 | | 24.00 | | | 40.25 | 141.25 | 128.25 | 141.75 | 164.75 | 2,139.27 |
| SONGHIT | PENNY | | 64.00 | 64.00 | 97.00 | (104.00) | 129.00 | 180.00 | 18.00 | 244.00 | | | | 448.75 |
| SPIVEY | LINDA | 134.75 | 136.50 | 63.25 | | 10.33 | 92.00 | 38.25 | 175.75 | 120.00 | 117.75 | 164.00 | 169.00 | 341.71 |
| THOMAS | FREDDIE | | | | | | | | | | | | | 47.23 |
| WARE | SHERRI | | | | | | | | | | | | | |

| | | 2,595.00 | 2,513.41 | 2,720.63 | 2,788.56 | 2,912.23 | 2,619.14 | 2,737.24 | 5,151.12 | 3,427.49 | 2,103.14 | 2,191.11 | 501.32 | 14,593.11 |

10/21/2004 12:10 PM

| Payment due | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Qtr - 2001 | 547,940.01 | | | | | | | | | | | | | |
| 2nd Qtr - 2001 | 477,750.37 | | | | | | | | | | | | | |
| 3rd Qtr - 2001 | 569,791.06 | | | | | | | | | | | | | |
| 4th Qtr - 2001 | 503,838.24 | | | | | | | | | | | | | |
| Over payment | 2,099,319.72 | | | | | | | | | | | | | |

| Form 941 | Form 940 | W-3 | W-2s | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate/hr $ | 0.20 | 0.20 | | | | | | | | | | | | |
| | 678.00 | 678.00 | 506.68 | 544.13 | 557.71 | 582.45 | 533.87 | 755.45 | 1,170.24 | 684.50 | 436.07 | 418.26 | 100.26 | 6,978.62 |

2,099,319.72    2,098,512.95    12,460.77 Pexas Hlth Ins

Quakers Nursing Home
79/115/1551
National Industry Pension Fund
For the Calendar Year 2002

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 144.00 | 159.75 | | | 159.50 | 239.50 | 140.50 | 111.75 | 137.75 | 159.75 | 238.75 | | 1,966.75 | 7/7/2000 | |
| ALEXANDER | JAMES | 134.25 | 130.25 | 134.00 | | 48.00 | | | 48.00 | 33.00 | 122.25 | 160.50 | 152.00 | 1,301.25 | 7/17/1992 | |
| ANDREWS | KATHY | 135.00 | 141.75 | 141.75 | | 145.75 | 217.25 | 133.75 | 48.00 | 151.75 | 155.00 | 213.75 | | 1,396.75 | 12/7/1992 | |
| AUSTIN | FRANCINA | 133.00 | 107.75 | 148.00 | 107.25 | 159.75 | 138.75 | 136.00 | 127.25 | 148.50 | 133.00 | 143.75 | 143.75 | 1,812.50 | 8/7/2001 | |
| BEARD | FRANCES | 94.25 | 134.75 | | 100.00 | 87.75 | 75.50 | 135.75 | 16.00 | 160.00 | 160.00 | 194.75 | 135.00 | 1,396.75 | 12/7/1992 | |
| BELL | AGNES | 78.25 | 134.75 | 93.75 | 46.75 | | | | | | | | | 284.50 | 1/1/52001 | |
| BOWERS | DENISE | 61.00 | 108.50 | 61.50 | 7.75 | 18.00 | 7.50 | | | | | | | 816.00 | 8/19/1997 | 10/12/2001 |
| BROOKS | WAYMONNA | 104.75 | 142.50 | 127.75 | 95.75 | | | | | | | | | 274.50 | 2/27/1999 | |
| BURGESS | ZENETE | 112.00 | 157.75 | 133.75 | 63.25 | | | | | | | | | 1,238.00 | 8/19/1999 | |
| BURTON | ANGELA | 108.00 | 147.00 | 150.25 | 131.00 | 194.75 | | | | | | | | 1,758.00 | 5/15/1984 | |
| BUXTON | MATTIE | 152.00 | 152.00 | | | | | | | | | | | 8,591.25 | 8/29/2002 | |
| CAMPBELL | BEVERLY | 132.00 | 152.00 | 138.75 | 111.50 | 84.75 | 199.75 | 96.00 | | | | | 15 | 1,750.45 | 6/9/2001 | 12/28/2001 |
| CAMPBELL | RAYMOND | 180.00 | 147.00 | 150.25 | 131.00 | 200.50 | 214.25 | 72.00 | | | | | | 1,919.25 | 6/19/1978 | |
| CARMICHAEL | CASSIE | 136.00 | 151.50 | 120.25 | 187.75 | 186.00 | 191.00 | 95.25 | | | | | | 1,441.25 | 3/21/2000 | |
| CARNATHAN | | | 186.00 | 162.00 | 135.00 | 164.75 | | | | | | | | 1,705.50 | 9/20/2001 | |
| DREW | TOI | | | | | | | | | | | | | | 11/19/2000 | |
| ELLSBERRY | TERRY | 76.00 | | 134.00 | 104.00 | 87.75 | 184.00 | 120.00 | 135.25 | 95.50 | 157.50 | | 143.75 | 749.50 | 3/20/2001 | |
| FORD | LINDA | | 80.50 | | 94.00 | 70.50 | 94.00 | | | 39.00 | | | 142.25 | 920.75 | 5/9/2001 | |
| FORTON | ANNIE | | | | | | | | | | | | | | 6/19/2001 | |
| GREER | CARLENE | 144.00 | | 148.00 | | 159.75 | 288.00 | 72.00 | 167.25 | 71.75 | 144.00 | 240.00 | 137.25 | 1,379.25 | 1/28/2001 | |
| HALL | KAREN | 136.00 | 151.50 | 153.25 | 135.00 | 148.75 | 191.00 | 111.50 | 143.75 | 160.00 | 152.00 | 214.00 | 150.75 | 1,811.00 | 6/19/2001 | |
| HARRIS | DANA | 83.25 | 67.00 | | | | 186.25 | | | | | | | 140.75 | 5/9/2002 | |
| HOLCOMB | GERALDINE | 167.75 | 127.25 | 140.00 | 107.25 | 124.50 | 165.50 | 127.00 | 75.25 | 102.75 | 184.00 | 149.75 | 1,456.50 | 3/7/2002 | 12/12/2002 |
| HUDSON | HELEN | 142.75 | 158.00 | 148.00 | 133.75 | 157.50 | 209.00 | 145.00 | 119.50 | 119.50 | 184.00 | 224.00 | 127.50 | 2,219.25 | 9/10/2001 | 7/2/2002 |
| JACKSON | DIANA | 122.00 | 128.00 | 152.00 | 124.75 | 142.25 | 92.00 | 109.25 | 91.75 | 39.00 | 87.75 | 222.75 | 51.75 | 1,408.25 | 4/9/1970 | |
| JONES | EARLINE | 109.50 | | 150.50 | | 16.00 | 165.00 | 77.00 | | 64.00 | 102.75 | 120.00 | 39.75 | 1,427.50 | 10/12/1993 | |
| JONES | SANDRA | 135.75 | 136.00 | 155.50 | 132.00 | 138.00 | 197.50 | 111.25 | 142.00 | 144.00 | 111.25 | 211.25 | 112.00 | 1,655.50 | 10/12/1993 | |
| KELLEY | GERALD | | 66.75 | 60.75 | 51.50 | 24.75 | | | | | | | 96.50 | 666.25 | 7/21/1979 | |
| LESTER | BERNADETTE | 71.75 | 138.75 | 43.25 | 33.00 | 142.00 | | 19.00 | 127.00 | | | | | 590.00 | 7/20/2000 | |
| LINDSEY | JIMMIE | | 138.50 | 138.75 | 22.25 | 22.25 | 6.25 | 88.00 | | | | | | 292.25 | 6/22/1999 | |
| MARTINEZ | JOAN | 143.50 | 160.00 | 183.25 | 143.75 | 143.75 | 220.25 | 144.00 | 144.00 | 136.00 | 102.75 | 195.25 | 117.50 | 982.25 | 8/10/2002 | |
| MCCADNEY | CHARLENE | 142.75 | 70.25 | 151.25 | 70.75 | 142.25 | 228.75 | 46.50 | 145.00 | 197.00 | 102.75 | 197.00 | 134.85 | 1,814.75 | 8/10/2000 | 8/29/2002 |
| MCCLENDON | SHERRIE | | 117.00 | 141.25 | 117.97 | | 151.25 | 145.00 | 128.00 | 102.25 | 87.75 | 54.00 | 51.75 | 1,686.25 | 12/28/1995 | |
| MILLER | RAYMOND | 124.00 | 156.00 | 176.00 | 133.25 | 136.00 | 165.00 | 45.00 | 127.00 | 144.00 | 48.00 | 211.25 | 92.00 | 1,232.00 | 11/12/1995 | |
| NOBLES | LINDA | 144.00 | 127.00 | 117.00 | 152.00 | 143.75 | 123.25 | 102.25 | 127.25 | 75.75 | 179.75 | 235.75 | 40.00 | 1,422.12 | 5/12/1980 | |
| NORLES | REGINA | 111.25 | | 17.75 | | 142.00 | 125.50 | 132.25 | 132.25 | 144.00 | 192.75 | 192.75 | 111.75 | 1,479.75 | 4/29/1980 | |
| NORMAN | BETTY | | | 78.25 | 27.00 | 48.25 | 87.00 | | 63.75 | 16.00 | 32.00 | 72.00 | 11.75 | 373.25 | 7/24/2000 | |
| NORMAN | JOSEPHINE | 104.00 | 31.50 | | 33.00 | | | | | | 101.75 | 195.75 | 373.25 | | 4/24/1993 | |
| PATTERSON | VIRGINIA | 100.75 | 94.00 | 110.00 | 107.25 | 100.25 | 150.50 | 116.25 | 135.25 | 86.00 | 132.25 | 183.50 | 119.75 | 1,248.00 | 7/27/2002 | |
| PERKINS | BERNETTE | 77.00 | | 103.00 | 98.75 | 48.75 | 18.00 | 36.00 | 48.00 | | 64.25 | 190.25 | 897.25 | | 8/20/2002 | |
| QUALLS | LELA | 48.00 | 78.25 | 56.00 | | 124.00 | 79.00 | | 43.75 | 29.50 | 43.75 | 79.00 | 117.50 | 518.00 | 8/17/1984 | |
| ROBINSON | DEBRA | 56.00 | 78.75 | 48.00 | 47.75 | 56.00 | 56.00 | 50.50 | 39.00 | 39.00 | 56.00 | 56.00 | 51.75 | 716.50 | 8/17/1998 | |
| ROBINSON | JOANNA | 87.25 | 79.50 | 48.00 | 32.25 | 39.00 | 88.00 | 64.25 | 128.00 | 48.00 | 87.75 | 80.00 | 39.75 | 943.75 | 9/27/1993 | 10/21/2002 |
| SARMIENTO | ROSALITA | 144.00 | 145.50 | 152.00 | 153.00 | 144.75 | 132.00 | 128.00 | 144.00 | 152.00 | 152.00 | 240.00 | 183.00 | 729.75 | 10/20/1993 | 3/1/2002 |
| SMITH | JORELANE | 111.25 | 159.50 | 144.75 | 121.75 | 102.25 | 174.50 | 48.00 | 160.00 | 160.00 | 161.00 | 214.00 | 111.75 | 1,702.75 | 9/21/1977 | |
| THOMPSON | LON | 103.25 | 159.75 | 174.25 | 121.75 | 115.25 | 221.50 | 81.25 | 144.00 | 160.00 | 144.00 | 207.25 | 94.25 | 1,823.00 | 12/21/2001 | |
| TRAVICE | KENNETH | 101.75 | 63.25 | 2.25 | 72.00 | 15.50 | 121.50 | 95.50 | 119.25 | 16.00 | 135.00 | 56.00 | 71.50 | 373.25 | 4/29/1991 | |
| TURNER | LEROY | 147.00 | 119.50 | 151.75 | | 19.75 | 16.00 | 59.75 | 48.00 | 16.00 | 32.00 | 56.00 | 94.50 | 897.75 | 10/9/1999 | |
| WASHINGTON | KIMBERLY | | 150.75 | 84.00 | | 43.25 | 87.00 | | 55.50 | 54.50 | 108.50 | 183.50 | 119.75 | 1,291.50 | 3/7/2002 | |
| WATSON | RENEE | | | | | 48.75 | 162.50 | 93.50 | | 70.00 | | | 381.75 | 767.50 | 12/17/2001 | |
| WEATHERS | DEREK | 138.75 | | 127.00 | 38.25 | | 38.00 | | 116.50 | 39.00 | 64.25 | 165.75 | 117.50 | 712.25 | 10/9/2001 | 8/11/2002 |
| WEATHERS | JOYCE | | 84.25 | | 18.25 | 87.25 | 76.00 | | 36.00 | 29.50 | 43.75 | 39.75 | 71.50 | 718.50 | 8/17/1998 | |
| WESLEY | MARY | 152.00 | 128.00 | 152.00 | 140.00 | 140.00 | 232.00 | 76.00 | 160.00 | 102.75 | 88.00 | 240.00 | 97.25 | 670.75 | 6/17/2002 | 09/11/2002 |
| WHITE | BERTHA | 152.00 | 145.50 | 148.50 | 148.50 | 160.25 | 166.00 | 160.00 | 146.25 | 64.00 | 56.00 | 172.00 | 151.75 | 1,998.00 | 1/10/1993 | |
| WILLIAMS | HILDA | 134.25 | 147.50 | 132.00 | 148.50 | 143.50 | 144.00 | 144.00 | 144.00 | 144.00 | 152.00 | 225.50 | 172.00 | 1,706.00 | 7/17/1993 | |
| WINTERSMITH | DONNA | 111.25 | 159.50 | 144.75 | 150.50 | 121.25 | 221.50 | 148.50 | 114.50 | 114.50 | 207.25 | 207.25 | 94.25 | 1,761.75 | 4/24/1977 | 09/11/2002 |
| WRIGHT | MATTIE | 69.75 | 44.75 | 104.50 | 72.00 | 143.75 | 174.25 | 81.25 | 123.25 | 32.00 | 113.75 | 94.50 | 71.75 | 1,251.50 | 5/15/1980 | |
| WYATT | | 128.25 | 137.25 | 111.25 | 130.75 | 110.50 | 201.25 | 131.75 | 78.75 | 150.00 | 127.50 | 160.00 | 94.50 | 1,211.50 | 7/31/1992 | |

Eligible, not reported

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATKERS | STACIA | | | | | | | | | | | | | | 9/20/2000 | 2/14/2002 |
| BROWN | LLOYD | | | | | | | | | | | | | | 11/8/2001 | 2/14/2002 |
| DEAN | LINDA | | | | | | | | | | | | | | 9/15/2002 | 2/8/2001 |
| DOCKETT | THELMA | | | | | | | | | | | | | | 7/27/2001 | 8/8/2001 |
| JACKSON | JACQULINE | | | | | | | | | | | | | | 4/27/2001 | |
| JENKINS | ALVIN | | | | | | | | | | | 1.582.50 | | | 9/26/2002 | |

**Qualicare Nursing Home**
79/113572021
**National Industry Pension Fund**
For the Calendar Year 2002

| Last Name | First Name | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENKINS | LORETTA | | | | | | | | | | | | | | 7/18/2002 | |
| BOONE | LAURA | | | | | | | | | | | | | | 2/28/2002 | |
| LAWSON | MARICA | | | | | | | | | | | | | | 4/29/2001 | 5/7/2002 |
| EVANS | | | | | | | | | | | | | | | 11/21/1999 | |
| MITCHELL | LUCILLA | | | | | | | | | | | | | | 4/27/2001 | |
| READUS | CRYSTAL | | | | | | | | | | | | | | 5/24/2002 | 8/27/2002 |
| SANDERS | DANYELL | | | | | | | | | | | | | | 9/13/2001 | 11/6/2002 |
| SPIVEY | LINDA | | | | | | | | | | | | | | 11/6/2001 | 3/15/2002 |
| WESTBROOK | DENESSA | | | | | | | | | | | | | | 3/15/2002 | |
| **REQUIRED HOURS** | | 5,563.50 | 5,633.00 | 5,991.50 | 5,222.17 | 5,422.97 | 5,484.50 | 4,656.00 | 5,419.00 | 5,190.00 | 5,542.10 | 5,232.78 | | 63,444.02 | | |
| ALEXANDER | BAMA | 191.75 | 184.75 | 266.75 | 169.75 | 169.75 | | 336.25 | | | | 177.00 | | 2,330.50 | 7/7/2000 | |
| ALEXANDER | JAMES | 196.50 | 184.25 | 194.75 | | 124.45 | 181.00 | 133.00 | 115.75 | 160.25 | 172.75 | 174.75 | | 1,520.00 | 2/26/2001 | |
| ANDREWS | KATHY | 149.50 | 164.50 | 239.00 | 148.75 | 131.25 | 100.75 | | 209.25 | 132.75 | 186.50 | 340.00 | | 2,178.75 | 11/21/1999 | |
| AUSTIN | FRANCINA | 151.75 | | 160.00 | | 191.75 | | 153.00 | | 154.50 | | 150.00 | 186.75 | 2,337.60 | 4/20/2001 | |
| BEARD | FRANCES | 96.50 | | 214.75 | | 79.00 | | 127.25 | 129.25 | 123.50 | 167.75 | 123.50 | 167.50 | 1,741.00 | 6/27/1999 | 9/26/2001 |
| BELL | AGNES | 97.25 | 150.00 | 265.50 | 100.75 | 86.75 | 16.00 | | 11.60 | | 167.75 | | 15.00 | 750.10 | 8/9/1999 | 5/17/2002 |
| BOWERS | DENISE | 83.50 | 15.75 | 220.25 | 96.75 | 38.25 | | | | | | | | 1,454.25 | 8/14/1999 | 10/1/2001 |
| BROOKS | WAYMONNA | 184.25 | | 209.75 | | 311.75 | | 193.00 | | 83.75 | 100.00 | 176.50 | 123.00 | 2,619.00 | 6/26/1999 | |
| BURGESS | ZIREENA | | 156.00 | 363.00 | 160.00 | 170.00 | 167.00 | 160.00 | 72.00 | 175.75 | 176.50 | | | 2,255.75 | 7/30/1999 | |
| BURTON | ANGELA | 168.00 | 164.25 | 207.75 | 167.65 | 151.00 | 174.00 | 155.75 | 312.50 | 166.25 | 143.50 | 160.00 | | 2,089.90 | 7/19/1999 | 12/24/2002 |
| CAMPBELL | MATTIE | 177.75 | 159.00 | 380.00 | 179.75 | 154.50 | | 229.75 | 221.75 | 184.25 | | 146.50 | | 2,432.13 | 6/19/1978 | |
| CANTWELL | BEVERLY | 160.25 | 210.00 | | | 74.75 | | 216.00 | 460.00 | 214.00 | 144.00 | 9.75 | | 2,221.25 | 7/20/1998 | |
| CARACCIOLI | RAYMOND | 153.00 | | | 139.75 | 79.75 | 167.00 | | | | 67.75 | 141.50 | | 2,227.50 | 6/19/1978 | |
| DREW | CAROL | | | | | | | | | | | | | 80.00 | 4/15/1987 | |
| ELSBERRY | TERRY | 103.50 | 84.75 | 205.25 | 144.00 | 113.75 | 151.25 | 190.50 | 208.25 | 127.50 | 132.25 | 160.00 | | 1,737.25 | 4/15/1997 | 11/29/2001 |
| FORD | LINDA | 134.25 | 116.00 | 134.25 | 110.00 | 78.50 | 149.50 | 92.00 | 112.00 | 167.75 | 102.75 | | 141.00 | 1,455.90 | 7/20/2001 | |
| FORTSON | ANDRIA | 170.75 | 161.00 | 269.25 | 420.00 | 422.00 | 144.00 | 156.00 | 214.00 | 160.00 | | 141.00 | | 2,397.75 | 5/9/1983 | |
| GREER | CARLENE | 160.25 | 175.50 | | 167.00 | 193.75 | 360.00 | 96.00 | 271.25 | 160.00 | 184.25 | 160.25 | 167.50 | 2,413.25 | 6/27/1999 | |
| HALL | KAREN | | | | | | | | | | | | | | 9/7/2001 | |
| HARRIS | DARIUS | 91.75 | 101.00 | 32.00 | 72.00 | 180.50 | 136.75 | 137.25 | 116.75 | | | 131.25 | | 296.75 | 3/7/2000 | 4/2/2001 |
| HUDSON | GERALDINE | 135.75 | 52.25 | 243.33 | | 169.25 | 169.75 | 167.25 | 454.25 | | 102.75 | 102.75 | 136.50 | 1,731.25 | 9/24/2001 | 12/17/2002 |
| JACKSON | DANA | 176.25 | 164.50 | 172.25 | | 164.75 | 235.75 | 156.00 | 181.75 | | 197.25 | 152.50 | 167.50 | 2,337.60 | 9/20/2001 | |
| JONES | EARLINE | 155.25 | 157.50 | 196.50 | 166.00 | 140.75 | 119.25 | 144.00 | 94.25 | 160.00 | 64.00 | 160.60 | 167.00 | 1,741.00 | |
| JONES | SANDRA | 160.15 | 151.75 | 212.00 | 151.25 | 155.25 | 104.00 | 128.75 | 118.50 | 51.75 | 159.75 | 139.75 | 165.75 | 709.75 | 4/19/2001 | |
| KELLEY | GERALD | 157.75 | 161.00 | 169.75 | 113.97 | 160.50 | 108.75 | 96.75 | 225.75 | 127.25 | 44.00 | 145.50 | 290.25 | 2,314.43 | 6/27/1999 | 7/7/2004 |
| LESTER | BERNADETTE | 192.75 | 180.50 | 287.25 | 169.75 | 160.75 | 180.25 | 204.25 | 208.75 | 144.50 | 171.00 | | 184.00 | 2,507.75 | 7/29/1999 | |
| LINDSEY | JIMMIE | 93.50 | 95.50 | 282.25 | 149.75 | 142.75 | 153.25 | 92.25 | 36.50 | 160.00 | 130.50 | 64.00 | 67.25 | 1,747.10 | 3/20/1998 | 12/7/2002 |
| MCCADNEY | BETTY | 137.25 | 191.75 | 242.25 | 171.75 | 143.25 | 117.25 | | 6.50 | 175.25 | 112.25 | | 129.50 | 1,320.75 | 9/20/1999 | 1/11/2002 |
| MCCLENDON | JOSEPHINE | 175.75 | 188.50 | 212.50 | 166.00 | 171.75 | 103.75 | 177.50 | 240.00 | 160.00 | 144.00 | 164.50 | 168.25 | 2,073.88 | 2/20/1979 | |
| MILLER | VERA | 158.50 | 123.00 | 243.33 | 131.25 | 142.15 | 199.25 | 152.00 | 118.00 | 152.00 | 102.75 | 133.00 | 128.75 | 1,832.27 | 6/12/1995 | 8/7/2002 |
| NOBLES | BERNETTE | 56.00 | 64.00 | 172.25 | 124.25 | 47.75 | 186.75 | 64.00 | 214.50 | 185.50 | 64.00 | 64.00 | 59.50 | 1,435.90 | 9/11/1998 | |
| NORMAN | LELA | 132.75 | | 155.50 | 89.50 | 47.75 | 88.00 | 133.00 | 39.50 | | 187.25 | 160.00 | 43.75 | 872.45 | 3/20/1979 | 2/8/2002 |
| NORMAN | DEBRA | 234.57 | 123.00 | | 72.25 | 44.75 | 88.00 | | 94.50 | | 90.00 | 71.50 | 216.00 | 1,381.00 | 1/6/1978 | |
| PATTERSON | JOANNA | 45.50 | 88.00 | 256.00 | 168.00 | 178.25 | 181.00 | 192.50 | 123.75 | 64.00 | 171.00 | 144.50 | 59.50 | 689.15 | 9/11/1998 | |
| PERKINS | CARMELITA | 124.50 | 90.00 | 142.00 | 111.25 | 173.25 | 190.25 | 52.00 | 122.75 | 205.25 | 64.00 | 164.25 | 55.50 | 1,104.75 | 10/24/2001 | |
| QUALLS | JORDAINE | 196.00 | 90.75 | 211.25 | 72.25 | 72.75 | | 113.25 | 214.75 | 127.25 | 144.50 | 164.50 | 184.00 | 1,403.10 | 11/10/1993 | 6/17/2002 |
| ROBINSON | LON | 39.00 | 34.75 | 147.50 | 168.00 | 52.00 | 184.00 | 192.50 | 118.50 | 192.25 | 144.00 | 64.00 | 44.50 | 2,563.00 | 7/2/1984 | 10/12/2002 |
| ROBINSON | KENNETH | 120.00 | 200.00 | 2.25 | | 118.25 | 203.25 | 156.25 | 180.00 | 180.00 | 144.00 | 160.50 | 160.50 | 2,563.00 | 7/9/1993 | |
| SARGENT | LEROY | 183.00 | 168.50 | 185.00 | 240.00 | 56.00 | 181.00 | 96.75 | 553.25 | 184.25 | 36.00 | 184.75 | 216.00 | 438.25 | 11/1/1997 | |
| SMITH | KIMBERLY | 94.25 | 168.50 | 105.25 | 53.50 | 72.75 | 19.75 | | 212.75 | 141.50 | 190.25 | 119.75 | 184.00 | 1,530.50 | 4/4/1995 | 11/1/1997 |
| THOMPSON | RENEE | 113.00 | 101.75 | 255.00 | 82.25 | 56.00 | | 170.25 | 18.73 | 132.50 | 36.00 | | 131.75 | 460.50 | 3/10/1992 | 2/8/2002 |
| TRAVICK | DEREK | 45.50 | 60.00 | 211.25 | 79.00 | 51.75 | 76.00 | 91.50 | 74.50 | 39.50 | 61.25 | 71.50 | 128.75 | 660.75 | 3/10/1992 | |
| TURNER | RENEE | 124.25 | 161.75 | 211.75 | 109.00 | 151.25 | | | 134.50 | 90.50 | 131.00 | 59.50 | | 1,331.25 | 8/19/1998 | |
| WASHINGTON | DEREK | 99.50 | 154.75 | 154.75 | 92.75 | 92.50 | | 112.25 | 118.75 | 97.75 | 131.00 | 119.25 | 104.50 | 1,401.10 | 11/24/2000 | |
| WATSON | JONIECE | 390.75 | 123.25 | 311.50 | 157.00 | 124.50 | 184.00 | 169.00 | 124.25 | 167.50 | 160.00 | 160.50 | 184.50 | 2,506.75 | 6/17/2002 | 10/12/2002 |
| WEATHERS | MARY | 99.50 | 172.00 | 311.50 | 90.50 | 162.50 | 105.25 | 80.40 | 310.75 | 168.00 | 160.50 | 192.25 | 192.75 | 2,517.75 | 1/11/1999 | |
| WEATHERS | | 191.00 | | | | | | | | | 144.50 | 143.25 | 72.25 | 1,954.10 | 1/11/1999 | |
| WESLEY | | 88.00 | 136.00 | 229.75 | 164.00 | 133.60 | | | 242.00 | 164.00 | 152.00 | | | | 5/18/1984 | |

Qualicare Nursing Home
National Industry Pension Fund
For the Calendar Year 2002

| Last | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE | RUBY | 127.00 | 24.5 | 375.50 | 163.00 | 137.75 | | | 322.50 | 352.50 | | 162.5 | | 1,346.75 | 9/12/1977 | |
| WILLIAMS | LLOYD | 150.00 | 145.75 | | | | | 190.25 | 198.50 | 31.50 | | 183.75 | | 1,417.00 | 11/09/1970 | 3/15/2002 |
| WINTERSMITH | THELMA | 33.50 | | 230.50 | 184.50 | 138.25 | 152.00 | 146.75 | 198.50 | 31.59 | 159.25 | 159.00 | | 2,107.25 | 11/09/1979 | |
| HELEN | | 31.75 | 38.00 | 234.75 | 184.25 | 173.25 | | 149.75 | 174.75 | 74.35 | 159.25 | 102.50 | | 822.00 | 6/21/2002 | 2/9/2001 |
| DONNA | | 78.75 | 7.75 | 99.00 | 173.00 | 155.25 | | 100.00 | 172.25 | 10.75 | 113.75 | 37.00 | | 1,672.50 | 7/31/1999 | |
| MATTIE | | 83.00 | 143.50 | 200.00 | 144.25 | 150.50 | | 158.25 | 142.25 | 164.00 | 128.25 | 320.50 | | 1,488.00 | 11/06/1987 | |
| WYATT | *Eligible, not reported* | | | | | | | | | | | | | | 12/04/2002 | |
| ATKIN | STACIA | 57.25 | 24.5 | | | | 139.00 | 174.75 | 10.50 | | 6.50 | | 85.50 | 83.50 | 6/20/2000 | 3/15/2002 |
| BROWN | DEAN | 155.00 | 64.75 | | | | | | | | | | | 1,417.00 | 8/6/2002 | |
| DOCKETT | LLOYD | | 38.00 | 230.50 | | | | | 10.75 | | | | | | | |
| JACKSON | JACQULINE | 103.50 | | 99.00 | 147.50 | 33.50 | 27.50 | 23.25 | 91.25 | 74.75 | 162.25 | 95.25 | 131.75 | 505.00 | 6/21/2002 | |
| JENKINS | ALLYSSA | | | 131.25 | 90.50 | 83.00 | 16.00 | 100.00 | 172.25 | 35.50 | 55.50 | 5.75 | 61.75 | 948.50 | 9/24/2001 | |
| JENKINS | LORETTA | 16.75 | 63.00 | 60.33 | 95.50 | | | 322.75 | 54.00 | 8.00 | 75.50 | 155.33 | 25.73 | 732.25 | 7/31/2000 | |
| BEARD | SHARON | 30.00 | 62.5 | 41.00 | 16.75 | 40.00 | | 50.50 | 64.00 | 94.35 | 23.50 | 227.00 | 31.75 | 643.50 | 9/24/2001 | 2/14/2001 |
| BELL | LAURA | 16.25 | 12.5 | 137.75 | 8.00 | | | 16.00 | | 16.75 | | 93.25 | | 260.50 | 7/31/2000 | |
| AGNES | | 16.25 | 15.5 | 17.50 | | | | 91.50 | | | | 273.50 | | 237.65 | 2/20/2002 | |
| BOONE | DENISE | 19.25 | | 228.25 | 8.00 | | 17.75 | 91.50 | 10.50 | | 27.75 | | | 273.50 | | |
| BOWERS | WAYMORNA | 31.50 | 12.00 | 72.50 | | | 14.25 | 24.35 | 71.50 | 32.00 | | 272.00 | 16.25 | 210.75 | | |
| BROOKS | ZENOBIA | 39.25 | 23.00 | 99.00 | 180.00 | 172.50 | 55.75 | 52.25 | 73.50 | 0.50 | 16.25 | 80.00 | 33.50 | 214.25 | 2/27/2002 | |
| BURGESS | ANGELA | 38.75 | | 11.00 | 74.50 | 83.00 | 53.75 | 122.50 | 171.75 | | 132.75 | | 40.00 | 329.00 | 7/31/2002 | 5/3/2002 |
| BUXTON | BEVERLY | 24.50 | | 272.75 | 89.25 | 1.00 | | 160.00 | 223.75 | 173.00 | 160.00 | | 46.00 | 139.25 | 1/10/2002 | 8/27/2002 |
| CAMPBELL | MATTIE | 25.75 | 24.00 | 104.25 | 19.75 | 8.25 | 64.00 | 24.75 | 16.50 | 16.00 | 24.50 | | 40.00 | 339.15 | 2/20/2002 | 11/05/2002 |
| CANTRELL | RAYMOND | 113.50 | 17.25 | 131.75 | 7.50 | 20.25 | 24.25 | 57.00 | 87.00 | 16.50 | | | 39.00 | 586.25 | 7/10/2002 | 11/05/2002 |
| CARMICHAEL | CATHELINE | 8.00 | 17.00 | 44.00 | 16.00 | 14.75 | 88.25 | 72.50 | 65.00 | 21.75 | 24.35 | | 0.75 | 345.75 | 2/20/2002 | |
| DREW | TOI | | | | | | | | | 164.00 | 128.00 | 33.00 | 48.50 | 347.75 | | |
| ELLSBERRY | TERRY | | 6.25 | 7.25 | | 42.25 | | 10.50 | | | | 54.00 | | 80.00 | 2/20/2002 | |
| FORD | LINDA | 27.50 | | | | 76.45 | | 46.00 | | 54.50 | 32.50 | 15.00 | 16.25 | 248.35 | | |
| FORTSON | LINDA | 134.25 | 168.00 | 43.75 | 16.00 | 8.00 | 34.00 | 80.00 | 17.00 | 43.00 | | 3.00 | 4.25 | 241.25 | | |
| GREER | CARLENE | 14.25 | | 16.75 | 16.75 | 284.50 | 24.00 | 8.00 | 80.35 | 16.00 | | 80.00 | 16.75 | 418.50 | | |
| HALL | KAREN | 14.25 | | 72.00 | 32.00 | 2.00 | 169.00 | 80.00 | 175.00 | 17.00 | | | 23.75 | 499.75 | | |
| HARRIS | DARIUS | 9.00 | 34.00 | | | | | | | | | | | 147.00 | | |
| HOLCOMB | GERALDINE | 35.25 | (21.75) | 12.00 | 129.75 | 56.00 | (9.75) | 14.75 | 40.50 | | | 62.50 | 9.00 | 294.75 | | |
| HUDSON | HELEN | 47.25 | 47.25 | | 24.00 | 24.00 | (29.75) | 42.25 | 118.25 | 14.75 | | (3.00) | 8.50 | 274.75 | | |
| JACKSON | DANA | 35.40 | 52.50 | 64.75 | 56.75 | | 64.00 | 24.00 | 79.00 | 8.50 | 32.50 | (62.75) | 48.50 | 366.50 | | |
| JONES | EARLINE | 35.40 | 13.75 | 74.75 | 40.00 | 8.00 | (34.50) | 17.50 | 72.00 | 21.75 | 0.75 | 80.75 | 218.50 | 218.50 | | |
| JONES | SANDRA | 58.00 | 66.00 | 42.50 | 130.50 | 16.00 | (17.75) | 16.00 | | 24.00 | | (0.75) | 34.90 | 34.90 | | |
| KELLEY | GERALD | 173.50 | 111.75 | 72.50 | | | | | | | | (4.75) | (4.75) | 10.35 | | |
| LESTER | BERNADETTE | 120.67 | 1.50 | 96.83 | 6.00 | 56.00 | (9.75) | (62.50) | 57.25 | | 180.15 | (43.75) | (4.75) | 576.50 | | |
| LINDSEY | JNAIB | 12.25 | 31.75 | 46.00 | 96.00 | 24.00 | 16.25 | 5.00 | 72.00 | 224.00 | | | 30.07 | 193.42 | | |
| MARTINEZ | LUCY | 194.63 | 79.75 | 116.00 | 20.00 | | 24.00 | 24.00 | 79.00 | 8.00 | 8.50 | (39.50) | 11.25 | 437.60 | | |
| MCCARNEY | CHARLENE | 169.00 | 130.00 | 159.75 | 6.00 | | (7.75) | 46.00 | 96.00 | 8.50 | 175.05 | (64.00) | | 194.63 | | |
| MCCLENDON | RAYMOND | 34.50 | (4.25) | 56.75 | 48.00 | 17.00 | (64.75) | 80.00 | 30.25 | | 172.00 | (35.75) | (0.35) | 186.65 | | |
| MILLER | MYRES | 43.00 | 32.75 | 156.00 | 169.75 | | (17.75) | 79.00 | 8.75 | 24.00 | 18.05 | (40.00) | 50.07 | 505.50 | | |
| MYERS | BETTY | 55.50 | 3.50 | 63.75 | (40.75) | 290.00 | | 73.50 | 175.00 | 25.50 | | (47.00) | (14.25) | 218.50 | | |
| NOBLES | REGINA | 43.00 | 111.75 | 82.50 | 24.00 | 4.00 | (14.25) | 69.50 | 51.50 | 16.50 | | (14.00) | (4.25) | 293.50 | | |
| NORMAN | JOSEPHINE | 128.67 | 316.00 | | | | (72.00) | 30.25 | 51.50 | 16.50 | | (0.75) | (9.25) | 628.00 | | |
| NORMAN | PATTERSON | (48.00) | | | | | | 80.00 | | | | (54.00) | 50.50 | 235.15 | | |
| PERKINS | LELA | 29.00 | 14.35 | 23.50 | 4.00 | | (2.50) | 4.50 | | 6.00 | | (47.50) | (4.50) | 423.50 | | |
| QUALLS | | (177.57) | 18.00 | 54.25 | | | (15.00) | 16.25 | | | 12.00 | (47.75) | 11.25 | 230.50 | | |
| | | (2.50) | (32.00) | 34.50 | 20.00 | 35.20 | (20.00) | 48.00 | | | | 6.25 | (3.75) | 342.50 | | |
| | | 66.00 | | 94.00 | | 4.00 | (37.25) | 4.50 | 84.00 | 2.50 | 48.00 | (7.75) | 6.75 | 161.41 | | |
| | | | | | | | | 10.50 | | | | 132.50 | 4.00 | 157.50 | | |

QualiCare Nursing Home
79/131/12631i
National Industry Pension Fund
For the Calendar Year 2002

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON | DEBRA | 18.00 | 16.25 | 39.75 | 20.00 | - | - | - | 46.50 | 118.00 | - | - | 12.25 | 210.00 |
| ROBINSON | JOANNA | 52.00 | 86.25 | 43.75 | 16.00 | 18.25 | (69.00) | (12.75) | 40.25 | 40.25 | 24.00 | (63.75) | 24.50 | 614.00 |
| SARMIENTO | CARMELITA | 6.00 | (0.50) | 65.75 | 2.00 | 2.00 | 2.00 | 40.50 | 41.75 | 4.00 | 4.00 | (20.00) | 63.00 | 239.00 |
| JOREANE | LON | 16.75 | 17.75 | 172.00 | 168.00 | (40.00) | (40.00) | (4.00) | 54.75 | 24.00 | 24.00 | (47.75) | 12.00 | 279.00 |
| SMITH | KENNETH | 36.00 | 114.75 | 53.25 | 96.50 | 4.00 | 107.00 | 7.25 | 54.50 | 16.00 | - | - | 140.00 | 341.00 |
| THOMPSON | LON | 94.25 | 190.25 | 82.25 | 1.75 | 38.40 | (29.75) | - | - | 52.75 | (23.75) | (54.00) | - | 541.00 |
| TRAVICK | | 113.00 | 211.25 | 147.50 | 14.00 | 29.75 | (41.75) | 36.25 | 40.00 | 16.00 | 45.60 | (79.50) | - | 601.15 |
| TURNER | | 29.50 | 104.75 | 154.75 | 109.00 | 5.50 | (56.00) | 72.25 | 118.25 | 131.00 | 12.50 | (40.00) | 9.25 | 434.00 |
| WASHINGTON | | 99.50 | 104.25 | 151.50 | 17.00 | 10.50 | (56.00) | 56.50 | 40.00 | 45.60 | 45.60 | 119.75 | 41.50 | 699.10 |
| WATSON | RENEE | 238.75 | 28.00 | 132.00 | 47.00 | 5.25 | (48.00) | 36.25 | 246.75 | 16.00 | 12.50 | (79.50) | 41.50 | 599.75 |
| WEATHERS | KIMBERLY | 104.25 | 49.00 | 78.00 | 24.00 | 209.60 | (56.00) | 56.50 | 118.25 | 246.75 | 47.00 | (40.00) | 41.50 | 589.25 |
| WEATHERS | DEREK | 28.00 | 70.00 | 78.00 | 20.00 | 16.00 | 9.25 | 24.25 | 79.25 | 8.00 | 56.15 | (42.00) | 49.50 | 681.25 |
| WESLEY | JONIECE | 39.00 | (7.75) | 96.00 | 8.00 | (53.50) | 72.25 | 71.00 | 272.25 | 16.00 | (55.50) | 20.75 | 343.50 | |
| WHITE | MARY | (7.75) | 7.50 | 65.50 | 76.00 | 33.50 | 29.25 | 8.00 | 118.25 | 14.25 | (41.50) | 16.25 | 644.00 | |
| WILLIAMS | RUBY | (53.75) | 28.50 | 63.00 | 52.50 | (53.50) | 16.50 | 63.25 | 8.25 | 8.00 | 13.50 | 41.50 | 629.75 | |
| WINTERSMITH | BERTHA | 17.75 | 102.25 | 68.75 | 13.50 | 23.00 | (63.75) | 21.60 | 26.25 | 22.50 | 384.25 | | | |
| WRIGHT | DONNA | 9.00 | 8.25 | | 40.00 | 24.50 | 63.00 | 0.75 | 25.50 | 329.50 | | | | |
| WYATT | MATTIE | (45.25) | | | | | | | | | 80.75 | 303.50 | | |
| *Eligible, not reported* | | | | | | | | | | | | | | |
| ATKINS | STACIA | 57.25 | 26.25 | 375.50 | 163.00 | 139.00 | 165.00 | 174.75 | 98.75 | 91.25 | 173.00 | 83.50 | | |
| BROWN | LLOYD | 155.00 | 146.75 | | | | | | | | 155.75 | 1,417.75 | | |
| DEAN | LINDA | | | | | | (1.92) | | | | 420.00 | | | |
| DOCKETT | THELMA | | | | | | | | 83.00 | 162.25 | 93.25 | 65.75 | 505.00 | |
| JACKSON | JACQULINE | 103.50 | 99.00 | 132.75 | 147.50 | 33.50 | 27.50 | 98.75 | 74.25 | 59.00 | 50.75 | 58.75 | 948.50 | |
| JENKINS | ALVIN | | | 66.25 | 98.50 | 85.00 | 116.00 | 103.00 | 172.25 | 4.00 | 55.50 | 52.75 | 752.25 | |
| JENKINS | LORETTA | | 91.00 | 93.50 | 107.00 | 67.25 | 130.50 | 34.25 | 95.50 | 71.00 | 328.00 | | | |
| LAURA | BOONE | | | 74.50 | 174.75 | 173.25 | 159.75 | 121.75 | 76.75 | 83.50 | 854.00 | | | |
| PATRICIA | EVANS | 81.00 | | | 172.50 | 99.25 | 195.00 | 264.25 | 181.75 | 167.00 | 180.25 | 1,744.25 | | |
| LEROY | LUELLA | 186.00 | 79.25 | 197.00 | 166.75 | 117.50 | 81.50 | 240.75 | 173.25 | 167.25 | 76.75 | 987.50 | | |
| MITCHELL | LAMAR | 160.00 | 144.25 | | 74.50 | | 88.50 | 149.50 | 172.25 | 185.25 | 160.25 | | | |
| READUS | CRYSTAL | | 112.00 | 268.00 | | 107.75 | 156.25 | | 167.25 | 92.75 | 2,073.00 | | | |
| SANDERS | DANYELL | | | | 128.00 | 124.00 | 133.50 | 116.50 | 64.00 | 208.50 | 273.00 | 1,140.00 | | |
| SPIVEY | LINDA | | | | | | | | | 161.50 | 40.00 | | | |
| WESTBROOK | DENESSA | | | | | | | | | | | 186.50 | | |

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3,441.77 | 2,833.25 | 6,203.08 | 3,160.00 | 2,396.50 | (9.60) | 2,577.15 | 5,811.35 | 2,929.50 | 2,473.90 | (363.30) | 3,032.47 | 34,489.07 |

| | Rate/hr | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment due | 0.20 | 688.35 | 566.65 | 1,240.62 | 632.00 | 479.90 | (1.92) | 515.43 | 1,162.27 | 585.90 | 494.78 | (72.66) | 606.49 | 6,972.59 |
| Over payment | 0.20 | | | | | | (9.60) | | | | | (363.30) | 122.50 | (74.55) |

Form 940 — 688.35 | Form 940 — 1,772,958.77

W-3 — 1,773,868.85

W-2s — 89.92 Pretax Hlth Ins

514,250.73 — 1st Qtr - 2002
405,186.90 — 2nd Qtr - 2002
451,212.15 — 3rd Qtr - 2002
402,308.69 — 4th Qtr - 2002
1,773,868.85

10/20/2004 3:46 PM

Qualicare Nursing Home
76/115/1701
National Industry Pension Fund
For the Calendar Year 2003

| REPORTED HOURS | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER EMMA | 152.75 | 159.75 | | | | | | | | | | | 1,327.75 | 7/17/2000 | |
| ALEXANDER JAMES | 144.25 | 160.00 | 143.50 | 160.00 | 215.75 | 132.00 | 136.00 | 151.50 | 153.00 | 144.00 | 120.00 | 120.00 | 1,537.75 | 7/11/1999 | |
| ANDREWS KATHY | 93.25 | 140.75 | 160.00 | 119.75 | 231.00 | 127.50 | 118.00 | 101.75 | 137.75 | 157.75 | 204.50 | 92.50 | 1,603.00 | 11/19/1999 | |
| AUSTIN FRANCINA | 133.75 | 113.75 | 111.50 | 87.50 | 133.50 | 119.50 | 149.75 | 153.00 | 143.25 | 136.00 | 216.00 | 128.00 | 1,728.75 | 12/7/1999 | |
| BEARD FRANCES | 134.25 | 111.75 | 99.25 | 87.50 | 191.75 | 133.00 | 64.00 | 44.00 | 121.25 | 151.25 | 191.25 | 127.25 | 1,446.50 | 10/7/1999 | |
| BELL AGNES | | | | | | | | | | | | | | 8/16/1992 | |
| BROOKS WAYNONNA | 82.75 | 104.25 | 95.25 | 107.75 | 164.00 | 102.00 | 114.75 | 135.50 | 109.00 | 144.00 | 120.00 | 88.00 | 1,333.25 | 8/24/1999 | |
| BROWN ZIRLENE | 141.50 | 141.75 | 141.75 | 119.75 | 160.00 | 160.00 | 78.75 | 113.25 | 119.00 | 114.50 | 206.00 | 150.00 | 1,715.75 | 10/7/1999 | |
| BUXTON MATTIE | 160.00 | 152.00 | 143.50 | 160.00 | 120.00 | 90.00 | 155.50 | 120.75 | 141.25 | 151.75 | 216.00 | 150.00 | 1,756.00 | 7/10/1998 | |
| CAMPBELL BEVERLY | 160.00 | 160.00 | 159.75 | 160.00 | 216.00 | 160.00 | 160.00 | 168.00 | 144.00 | 152.00 | 152.00 | 88.00 | 1,877.25 | 5/15/1998 | |
| CANTWELL RAYMOND | 115.25 | 129.75 | 139.75 | 160.00 | 133.00 | 96.00 | 144.00 | 160.00 | 136.00 | 160.00 | 160.00 | 62.00 | 1,740.00 | 6/19/1998 | 10/1/2003 |
| CARMICHAEL TERRY | 141.25 | 113.25 | 141.00 | 172.50 | 141.00 | 133.50 | 142.00 | 136.00 | 136.00 | 152.00 | 152.00 | 56.00 | 1,702.50 | 7/20/2000 | |
| CASSIE | 96.50 | 144.00 | 144.00 | 184.75 | 133.00 | 140.75 | 143.00 | 144.00 | 140.00 | 190.75 | 72.00 | 72.00 | 1,792.00 | 9/29/1971 | |
| ELLSBERRY LINDA | 104.00 | 104.75 | 184.25 | 182.00 | 182.00 | 113.75 | 142.00 | 144.00 | 156.00 | 100.75 | 144.00 | 64.00 | 1,701.25 | 5/5/2001 | |
| FORD ANNIE | 184.00 | 173.25 | 168.00 | 180.00 | 232.00 | 144.50 | 160.00 | 195.25 | 102.50 | 144.00 | 200.00 | 72.00 | 1,723.50 | 7/02/2001 | |
| FORTSON CARLENE | 121.75 | 160.00 | 133.00 | 153.00 | 103.25 | 184.50 | 160.00 | 152.00 | 156.00 | 148.25 | 208.00 | 152.00 | 1,843.00 | 5/29/1998 | |
| GREER | 190.50 | 160.00 | 172.00 | 208.00 | 104.00 | 156.00 | 144.00 | 144.00 | 160.00 | 160.00 | 240.00 | 160.00 | 1,847.00 | 6/19/1998 | |
| HOLCOMB GERALDINE | 168.00 | 141.75 | 143.25 | 186.75 | 208.00 | 132.00 | 160.00 | 160.00 | 160.00 | 152.00 | 215.75 | 159.75 | 2,196.25 | 7/10/1998 | |
| HUDSON HELEN | 111.75 | 141.75 | 143.50 | 184.50 | 200.75 | 131.50 | 113.50 | 112.00 | 140.50 | 180.00 | 160.00 | 88.00 | 1,797.00 | 7/20/2000 | |
| JACKSON DARLENE | 96.00 | 160.00 | 160.00 | 115.25 | 151.00 | 152.00 | 142.00 | 160.00 | 186.00 | 160.00 | 162.75 | 100.75 | 1,792.00 | 5/23/1998 | |
| JONES EARLINE | 118.75 | 160.00 | 190.50 | 198.75 | 141.00 | 144.50 | 142.00 | 160.00 | 136.00 | 152.00 | 144.00 | 144.00 | 1,795.25 | 8/30/1971 | |
| LESTER JIMMIE | 98.75 | 141.75 | 133.50 | 94.00 | 197.75 | 132.00 | 144.00 | 198.00 | 143.50 | 100.75 | 144.00 | 144.00 | 1,763.00 | 4/29/1970 | |
| LINDSAY BERNADETTE | 120.00 | 115.75 | 105.50 | 125.25 | 231.00 | 141.75 | 141.75 | 79.75 | 113.25 | 100.75 | 144.00 | 159.75 | 1,265.50 | 9/1/1991 | |
| MARTINEZ LUCY | 133.50 | 166.75 | 159.75 | | 215.75 | | 130.00 | | | | 215.75 | 94.25 | 1,265.25 | 6/15/1998 | |
| MCCANNEY CHARLENE | 103.25 | 160.75 | 159.75 | 43.50 | 231.50 | 152.00 | 143.75 | 126.75 | 135.75 | 143.25 | 221.00 | 151.25 | 1,429.25 | 9/10/2002 | 5/19/2003 |
| MCCLENDON SHERRIE | 132.25 | 127.75 | 160.00 | 127.25 | 231.75 | 127.50 | 111.75 | | 156.00 | 136.00 | 150.75 | 151.25 | 1,410.25 | 10/1/1999 | 8/29/2003 |
| MILLER RAYMOND | 132.50 | 132.00 | 143.25 | 60.75 | 140.00 | 60.00 | 65.75 | 53.00 | 60.75 | | 186.25 | 151.25 | 1,047.00 | 10/1/1999 | 9/20/2003 |
| MYERS REGINA | | | | | 223.00 | | 88.00 | 103.50 | 152.00 | 160.00 | 224.00 | 160.00 | 1,149.75 | 9/1/1998 | |
| NOBLES JOSEPHINE | 79.75 | | | | | | | | | | | | 182.00 | 9/3/1998 | 1/1/2003 |
| NORMAN VERA | 124.00 | 131.50 | 129.50 | 131.00 | 178.25 | 130.00 | 128.25 | | | | | | 1,906.00 | 5/1/1998 | 7/7/2004 |
| PATTERSON BERETTE | 53.75 | 43.25 | 40.75 | 16.75 | 47.75 | 42.75 | 46.00 | 47.75 | 42.25 | 43.50 | 43.50 | | 617.25 | 11/11/1995 | |
| PERKINS LELA | 79.50 | 55.75 | 39.50 | 16.75 | 47.75 | 8.00 | 8.75 | 62.75 | 42.75 | 70.25 | 98.00 | 60.00 | 485.35 | 7/2/1979 | |
| QUALLS DEBRA | 72.00 | 93.25 | 96.00 | | 132.00 | 80.00 | 88.00 | | 120.00 | 96.00 | 185.25 | 150.00 | 638.00 | 11/11/1995 | |
| ROBINSON JOANNA | 116.00 | 168.00 | 153.00 | 160.00 | 232.00 | 144.00 | 188.00 | 128.25 | 160.00 | 128.00 | 232.00 | 160.00 | 1,055.75 | 9/27/1999 | 10/24/2003 |
| ROBINSON ROBERTA | 32.75 | 64.00 | 32.00 | 31.75 | 32.00 | 24.00 | 44.00 | 42.50 | 72.00 | 43.50 | 96.75 | 72.00 | 215.75 | 7/29/1976 | 10/1/2003 |
| SACRAMENTO JUANITA | 53.75 | 45.25 | 40.75 | | 47.75 | 8.00 | 8.75 | 47.75 | 48.25 | 43.50 | 43.50 | 64.00 | 407.25 | 7/9/1998 | |
| SMITH KENNETH | 79.50 | 118.25 | 39.50 | 67.00 | 132.00 | 134.00 | 62.75 | 23.00 | 62.75 | 70.25 | 208.00 | 151.25 | 489.00 | 11/11/1995 | 11/1/2003 |
| TRAVICK KIMBERLY | 72.00 | 93.25 | 96.00 | 119.00 | | 84.00 | 88.00 | 156.00 | 120.00 | 96.00 | 144.00 | 106.75 | 1,055.75 | 4/24/1995 | |
| WASHINGTON JONECE | | | | | | | | | | | | | 704.00 | 11/4/1997 | |
| WATSON DEREK | | | 87.75 | 98.50 | 144.75 | 56.00 | 63.25 | 120.75 | 111.00 | 159.75 | 75.00 | 72.00 | 987.25 | 7/29/1998 | |
| WEATHERS MARY | 112.00 | 95.25 | 160.00 | 160.00 | 322.00 | 160.00 | 120.75 | 72.00 | 88.00 | 120.00 | 208.00 | 88.00 | 1,693.50 | 1/04/1999 | |
| WEATHERS BERTHA | 112.00 | 144.00 | 160.00 | 160.00 | 248.00 | 160.00 | 144.00 | 168.00 | 88.00 | 120.00 | 240.00 | 160.00 | 1,691.25 | 2/02/2000 | |
| WHITE HILDA | 116.75 | 128.00 | 128.00 | 180.00 | 113.00 | 160.00 | 144.00 | 188.00 | 166.00 | 132.00 | 246.00 | 56.00 | 1,960.00 | 1/17/1991 | |
| WILLIAMS DONNA | 127.25 | 131.75 | 127.25 | 111.75 | 132.00 | 111.75 | 144.00 | 176.00 | 88.00 | 152.00 | 224.00 | 160.00 | 1,262.00 | 4/29/2002 | 12/4/2002 |
| WINTERSMITH MATTIE | 94.75 | 95.25 | 151.50 | 127.25 | 133.50 | 133.25 | 175.00 | | 93.75 | 147.25 | 108.00 | 70.00 | 1,310.25 | 6/4/2002 | |
| WRIGHT | 90.00 | 60.00 | 151.50 | 151.50 | 165.00 | 132.00 | 143.00 | 159.00 | 75.25 | 141.75 | 79.75 | 108.00 | 1,800.25 | 8/8/2003 | |
| WYATT | 106.00 | 118.00 | 126.75 | 126.75 | 201.50 | 125.50 | 127.50 | 87.75 | 135.00 | 124.50 | 181.00 | 124.50 | 1,587.00 | 4/24/2003 | |

Eligible, not reported

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRACEY ANNIE | | | | | | | | | | | | | | 4/29/2003 | |
| BROWN CARLTON | | | | | | | | | | | | | | 9/20/2003 | |
| BURLESS ANGELA | | | | | | | | | | | | | | 9/8/1997 | 10/10/2002 |
| CUNNINGHAM-REID CLAUDIA | | | | | | | | | | | | | | 11/11/1993 | |
| DARBY LINDA | | | | | | | | | | | | | | 1/17/1991 | |
| DORSEY ELSIE | | | | | | | | | | | | | | 8/02/2002 | |
| DOZETT DEJUAN | | | | | | | | | | | | | | 8/27/2001 | |
| HANNAH JOSEPH | | | | | | | | | | | | | | 4/21/2002 | 2/8/2001 |
| HARVEY JACQUELINE | | | | | | | | | | | | | | 7/23/2002 | 11/7/2001 |
| JACKSON HILDA | | | | | | | | | | | | | | 5/02/2002 | 5/9/2001 |
| JENKINS ALVIN | | | | | | | | | | | | | | 12/19/2002 | |
| JENKINS LORETTA | | | | | | | | | | | | | | 4/17/2001 | |
| JONES SANDRA | | | | | | | | | | | | | | 9/2/2000 | 9/24/2002 |
| LAURA | | | | | | | | | | | | | | 4/29/1970 | 7/18/2002 |
| LAWSON | | | | | | | | | | | | | | 4/24/1998 | 2/14/2002 |
| BOONE | | | | | | | | | | | | | | 2/26/2002 | |
| PATRICIA | | | | | | | | | | | | | | 4/23/1986 | 5/9/2001 |

Quikcare Nursing Home
79013512031
National Industry Pension Fund
For the Calendar Year 2003

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Quilcene Nursing Home
79#1531/2031
National Industry Pension Fund
For the Calendar Year 2003

| Name | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINTERSMITH HILDA | 99.25 | 99.25 | | | | | | | | | | | 240.25 | 4/29/1999 | |
| WRIGHT DON | 202.62 | 149.25 | 165.00 | 202.62 | 71.25 | 105.00 | 165.25 | 165.25 | 155.50 | 164.75 | 135.75 | 135.75 | 1,441.87 | 7/31/1999 | |
| WYATT MATTIE | 277.00 | | | 134.50 | 198.50 | 157.50 | 183.50 | 333.50 | 171.75 | 164.75 | 147.75 | 190.75 | 3,324.75 | 11/15/1987 | |
| *Eligible, not reported* | | | | | | | | | | | | | | | |
| BRACEY ANNIE | 108.25 | | 165.50 | 161.75 | 159.75 | 160.75 | 208.00 | 248.25 | 155.25 | 143.00 | 144.00 | 160.75 | 1,903.25 | 9/8/1991 | 1/24/2002 |
| BROWN CARLTON | 143.33 | 256.00 | 0.25 | 16.00 | | 72.75 | 17.00 | 82.00 | 16.50 | | 68.00 | 68.00 | 2,078.75 | 1/24/2003 | 7/7/2004 |
| BURGESS ANGELA | | | | 16.00 | (8.00) | 52.50 | 32.00 | 25.00 | 16.00 | 12.50 | 25.00 | 25.00 | 143.35 | 5/4/1991 | 12/24/2002 |
| CUNNINGHAM-REID TARWANE | 186.00 | | 5.00 | 5.00 | (60.00) | 313.50 | 313.50 | 420.75 | | | | 212.25 | 1,281.75 | 8/27/2002 | 12/24/2002 |
| DARBY CLAUDIA | 100.50 | | | | (40.00) | | 43.50 | 241.75 | 16.00 | | 68.00 | 25.00 | 240.25 | 4/10/2003 | |
| DOCKETT LINDA | 76.75 | 177.25 | 170.75 | 171.50 | 162.75 | 155.75 | 376.50 | 346.33 | 155.50 | 241.75 | 143.75 | 173.00 | 2,300.00 | 12/24/2002 | |
| DORSEY BRIAN | | 100.50 | 13.00 | 2.00 | | 194.50 | 161.00 | 249.25 | 6.00 | 204.00 | 166.00 | 187.75 | 1,283.75 | 9/23/2003 | |
| HANNAH DEBIAN | | | | | | | 158.75 | 378.50 | | 176.00 | | 99.50 | 2,500.00 | 9/23/2003 | |
| HARVEY ELSIE | | | | | 9.25 | 124.00 | 178.00 | 6.00 | 31.00 | 128.00 | 187.75 | 177.00 | 184.00 | 7/22/2002 | |
| JACKSON JOSEPH | | 18.75 | | | 113.00 | 99.00 | 121.75 | 121.50 | | 118.00 | 44.75 | 132.00 | 96.50 | 6/17/2002 | 2/8/2002 |
| JENKINS ALVIN | 171.75 | 71.25 | 84.75 | 163.25 | 21.00 | | | | | | | | 100.75 | 7/12/2003 | 11/17/2002 |
| JENKINS LORETTA | 90.75 | 19.54 | | | 9.25 | | | | | | 36.00 | | 1,514.00 | 7/12/2000 | 5/7/2003 |
| JONES SANDRA | 147.75 | 17.75 | 47.50 | | 116.00 | 124.00 | 298.00 | | 122.00 | 118.00 | 14.25 | 36.00 | 108.25 | 9/3/2001 | |
| LAWSON PATRICIA | 163.50 | 43.50 | 54.13 | 107.75 | 70.00 | 23.75 | | | 143.00 | 132.00 | 158.00 | 132.00 | 459.50 | 4/17/2001 | |
| LOMAX LAWSON | 182.25 | 165.90 | 27.00 | 90.75 | 20.50 | 24.00 | | | 98.00 | 144.50 | | | 1,514.00 | 4/9/2001 | 7/7/2001 |
| MARTIN CLARENCE | | | 189.00 | 306.75 | 80.25 | 25.00 | 162.25 | | | | 55.75 | 98.00 | 1,033.81 | 5/5/2001 | |
| MITCHELL SHIRLEY | 296.50 | 162.00 | | | | | | | 156.00 | | 122.75 | 178.25 | 799.65 | 4/29/2001 | 7/26/2001 |
| NEWSON LILLIAN | | | | | | 249.25 | 178.00 | 264.25 | | | 118.50 | 118.50 | 384.88 | 4/28/2002 | 2/14/2002 |
| POSEY THERESA | | | 206.50 | 164.25 | 194.25 | 43.25 | 178.00 | | | 201.00 | 240.50 | 178.25 | 2,454.75 | 5/24/2002 | 11/6/2004 |
| PROVIDO ANTONIA | | | | | 40.50 | 107.50 | | 84.50 | | | 78.25 | 127.25 | 241.25 | 7/2/2003 | |
| RICHARDSON IGNACIO | | | 73.50 | | 4.50 | | | | | | | 233.50 | 253.50 | 4/30/2003 | |
| SANDERS DARNELL | 338.50 | 182.25 | | 41.50 | | | 191.00 | 179.50 | | 187.00 | 111.50 | 187.00 | 187.00 | 10/21/2003 | |
| SCOT DELTRA | 67.00 | 1.50 | | | | | | | 85.75 | 158.00 | 23.00 | 78.75 | 463.00 | 7/25/2003 | 7/7/2001 |
| SIGMUN YVONNE | | | 109.75 | 78.75 | 19.90 | 168.00 | | 41.25 | | 143.25 | 111.75 | 351.50 | 2,338.25 | 5/11/2003 | |
| SONGKHIT RENE | | 85.50 | 32.25 | 33.75 | 5.25 | | | 240.00 | 160.00 | 161.75 | | | 132.25 | 12/19/2002 | |
| SPICER PENNY | | | 113.00 | | | 72.00 | 308.00 | | 196.00 | 465.50 | 166.75 | 161.75 | 199.50 | 8/20/2001 | |
| SUMPTER WINNIE | | | | | | 128.00 | | | 280.00 | | 176.00 | 216.00 | 1,616.00 | 3/14/2003 | |
| VANDIVER WILLIE | | | | | | | | | | 11.50 | 3.75 | 11.00 | 26.25 | 9/20/2003 | |
| WELLS NICOLE | | | | | | | | | | | 55.25 | | 162.00 | 9/17/2003 | 3/28/2001 |
| WEST DORON | | | | | | | 163.25 | 108.25 | | 176.25 | 100.75 | | 241.25 | 6/30/2002 | 7/7/2001 |
| WESTBROOK DENISSA | 241.75 | | | | | | | | | | | 216.25 | 9/5/2001 | |
| | | | | | | | | | | | | | 14,725 | 9/2/2003 | 8/17/2001 |

**VARIANCE UNDER (OVER)**

| Name | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER EMMA | 104.75 | 11.50 | 165.50 | 161.75 | 159.75 | 160.75 | 248.25 | 155.15 | 143.00 | 144.00 | 160.75 | 1,903.25 | 9/8/1991 | |
| ALEXANDER JAMES | 189.00 | 8.00 | 0.25 | 16.00 | (8.00) | 72.75 | 82.00 | 16.50 | 68.00 | 68.00 | 143.35 | 1/24/2003 | 7/7/2004 |
| ANDREWS KATRINA | 144.75 | 0.50 | | 16.00 | (8.00) | 52.50 | 32.00 | 16.00 | 12.50 | 25.00 | 25.00 | 143.35 | 5/4/1991 | 12/24/2002 |
| AUSTIN FRANCINA | 121.25 | 179.50 | 5.00 | 40.00 | (60.00) | 313.50 | 216.00 | 16.00 | 212.25 | 298.75 | 12/2/2002 | |
| BEARD FRANCIS | 111.50 | 36.00 | | 4.00 | (40.00) | 313.50 | 70.75 | 16.00 | 68.25 | 666.00 | 7/7/2004 | |
| BELL AGNES | | 0.25 | 16.00 | | 23.75 | 24.00 | 68.25 | 23.00 | 597.75 | 1/24/2003 | |
| BROOKS WANONA | 187.50 | 5.00 | 16.00 | | 39.25 | 81.20 | 14.00 | 210.00 | 199.50 | 339.52 | |
| BROWN MATTIE | 112.75 | 0.75 | 184.00 | | (11.50) | 184.00 | 17.25 | 40.00 | (59.75) | 43.75 | 316.25 | 8/27/2002 | 7/7/2004 |
| BUXTON BEVERLY | 144.75 | 0.50 | 0.25 | 40.00 | (40.00) | 32.00 | 216.00 | 40.00 | (59.75) | 9.00 | 438.25 | 4/10/2003 | |
| CAMPBELL CANTWIL | 99.25 | 9.75 | 41.00 | | (39.75) | 313.50 | 110.50 | 17.00 | (58.50) | 5.25 | 298.75 | 12/24/2002 | |
| CARMICHAEL CASSIE | 124.25 | | 8.00 | | (40.00) | 43.50 | 70.75 | 16.00 | (64.00) | 5.25 | 666.00 | 4/10/2003 | |
| ELLSBURY TERAY | 119.75 | 31.75 | 54.00 | | (42.75) | 26.25 | 45.50 | 16.00 | (68.25) | 57.25 | 666.00 | |
| FOXTON FRED | 157.00 | 0.25 | 50.50 | | (32.75) | 54.25 | 23.25 | 304.00 | (64.00) | 23.00 | 466.25 | |
| FORTON ANNIE | 129.50 | | 41.00 | | (59.75) | 113.00 | 24.00 | | (39.00) | 8.00 | 395.25 | |
| GREER CARLENE | 132.25 | 8.00 | 15.00 | | (50.75) | 160.75 | 113.00 | 2.00 | (32.00) | 47.75 | 451.50 | |
| HOLCOMB GERALDINE | 157.00 | 8.00 | 43.00 | | (40.00) | 9.50 | 24.00 | | | 9.75 | 418.00 | |
| HOLSTON HELDY | 1.50 | 137.45 | 232.00 | | (35.25) | 81.00 | 11.00 | 106.00 | (61.25) | 18.00 | 488.00 | |
| JACKSON DANA | 8.75 | 137.45 | 33.75 | | (34.75) | 16.00 | 81.00 | | (71.25) | 44.75 | 278.72 | |
| JONES EARLINE | 144.18 | 1.33 | 8.50 | | (63.75) | 10.00 | 24.00 | 8.00 | 47.75 | 428.75 | |
| LESTER JIMMIE | 47.75 | 9.75 | | (182.00) | 87.75 | 20.00 | 16.00 | (72.00) | 18.00 | 78.25 | |
| LINDSEY BERNADETTE | 8.75 | 24.00 | 8.50 | | 88.50 | 63.00 | | 36.00 | 27.75 | 431.75 | |
| MARTINEZ LUCY | 278.75 | 168.00 | | (53.50) | 7.25 | 159.25 | 44.00 | 6.75 | 130.25 | 611.18 | |
| MCCADNEY CHARLENE | 100.33 | 8.50 | 8.00 | | 40.00 | | 79.50 | 155.50 | 30.50 | 24.00 | 1,160.00 | |
| | 12,140.75 | 7,683.62 | 7,352.75 | 7,466.90 | 7,758.83 | 7,990.25 | 13,040.15 | 12,897.25 | 6,375.25 | 6,376.12 | 7,710.61 | 9,231.50 | 286.60 | |

Qualicare Nursing Home
7910/11/07/01
National Industry Pension Fund
For the Calendar Year 2001

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCLENDON SHERRIE | 110.25 | 8.00 | 8.00 | | (15.75) | | 52.25 | 132.75 | 64.25 | | | | 235.50 |
| MILLER RAYMOND | 128.00 | 8.00 | 8.00 | 16.00 | (55.00) | 7.00 | 288.25 | 56.50 | 85.75 | 60.00 | (62.50) | | 341.00 |
| MYERS LORI | 24.00 | | | | | | | | 16.00 | | (44.00) | 20.00 | 44.00 |
| NOBLES REGINA | 100.00 | 2.50 | 9.00 | 152.00 | 151.75 | 163.75 | | 218.00 | 213.00 | 144.00 | | 43.00 | 24.00 |
| NORMAN JOSEPHINE | 100.00 | | 127.50 | 1.00 | (32.75) | 2.25 | 199.50 | 177.25 | 2.25 | | | 57.00 | 1,649.50 |
| PATTERSON VERA | 73.10 | | | 2.00 | 32.50 | 3.25 | 28.75 | 10.25 | | | | | 364.00 |
| PERKINS BERNETTE | 48.50 | 24.00 | 10.00 | 2.00 | 33.50 | (2.50) | 28.75 | 10.75 | 14.00 | | 46.00 | 1.00 | 24.00 |
| QUALLS LELA | 84.25 | 48.65 | 47.50 | 21.00 | (48.00) | (0.75) | 10.75 | | 14.00 | 139.40 | (18.75) | | 122.00 |
| ROBINSON DEBRA | 80.75 | 13.75 | 113.00 | 99.00 | 53.00 | | 36.00 | | | | 30.00 | | 251.60 |
| ROBINSON JOANNA | 172.00 | | | | | | | | | | | | 129.40 |
| SAMUELSTO CARLETTA | 44.00 | | 8.00 | 31.00 | 24.25 | 16.00 | 454.00 | 21.50 | | 61.25 | (49.75) | | 351.60 |
| TRAVICK KENNETH | 100.00 | | | | (12.00) | (4.00) | | 60.00 | | 42.00 | 23.11 | | 139.40 |
| WASHINGTON KIMBERLY | 77.75 | | | 71.00 | 21.75 | 96.25 | 96.00 | 12.00 | | 24.00 | (38.25) | 13.00 | 130.11 |
| WESLEY DEREK | 83.50 | 12.00 | 22.00 | (7.50) | (7.50) | 91.25 | 60.15 | 60.25 | | 4.00 | 19.70 | 9.50 | 226.10 |
| WHITE MARY | 342.25 | 1.50 | 1.50 | 2.25 | | 38.00 | | 244.75 | 48.75 | | | | 229.20 |
| WILLIAMS BERTHA | 175.75 | 40.25 | 47.25 | 24.00 | 9.25 | | | | 12.00 | | | | 446.50 |
| WINTERSMITH HILDA | 18.25 | 16.25 | 48.25 | 60.00 | | | | | 8.00 | | 24.00 | 44.00 | 463.50 |
| WRIGHT DONNA | 72.00 | 13.25 | 13.25 | | | | 162.75 | 80.00 | | 204.00 | 26.50 | 216.60 | 543.08 |
| WYATT MATTIE | 171.00 | 31.25 | 37.00 | 7.75 | | | 154.75 | 15.00 | | | | 11.00 | 1,283.75 |

(Eligible, not reported)

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRACEY ANNIE | | | | | | | 6.00 | | | | | | 2,500.00 |
| BROWN CARLTON | 106.25 | 256.00 | 132.25 | 119.75 | 143.75 | 88.00 | 420.25 | 64.25 | 153.00 | 133.50 | 177.00 | 36.00 | 66.50 |
| BURGESS ANDREA | 143.75 | | | | | | 255.25 | 269.25 | | 220.25 | | 122.00 | 100.75 |
| CUNNINGHAM-REID TAWANA | | | | | | | 107.75 | 147.75 | 204.00 | 166.00 | | | 1,514.00 |
| DARBY CLAUDIA | | 170.75 | | 41.50 | 124.50 | 171.75 | 128.00 | | | 199.50 | 108.25 | 128.00 | 128.00 |
| DEAN LINDA | 296.00 | 100.50 | | | | | | | | 176.00 | | 122.00 | 2,300.00 |
| DOCKETT THELMA | 74.75 | | | | 2.00 | | | 6.00 | | | | 34.75 | 96.50 |
| DORSEY ELSIE | | 18.75 | 47.50 | 21.00 | 9.25 | | 121.50 | 31.00 | 48.25 | | | 36.00 | 100.75 |
| HANNAH DEANN | | 84.75 | | 143.25 | 99.00 | 99.00 | 143.50 | 121.50 | | 118.00 | | 122.00 | 100.75 |
| HARVEY JOSEPH | 117.75 | 77.25 | | 163.25 | 113.00 | | 124.40 | 143.00 | 64.75 | | | | 60.00 |
| JACKSON ALVIN | 151.75 | 19.50 | 108.00 | 107.75 | | | 173.75 | | 124.25 | | 124.25 | | 16.50 |
| JENKINS JACQUELINE | 203.25 | 222.25 | 43.50 | 35.50 | | | | | 14.75 | | 14.75 | | 1,797.65 |
| JENKINS LORETTA | 17.75 | 13.75 | 139.00 | 14.13 | 72.00 | 116.00 | 213.75 | | | 138.00 | | 24.00 | 218.48 |
| JONES SANDRA | 282.25 | 22.00 | 189.00 | 39.50 | 90.25 | 29.00 | 24.00 | 99.00 | 98.00 | | | | 1,033.83 |
| LAURA PATRICIA | 169.50 | 164.50 | | 206.75 | | | 163.25 | | | 114.50 | 53.75 | 98.00 | 187.25 |
| LAWSON CLARENCE | | | | | | | | | | | | | 114.50 |
| LOMAX SHIRLEY | 296.50 | 162.00 | 206.50 | 164.25 | 154.25 | 249.25 | 178.00 | 244.25 | 158.00 | 200.00 | 122.75 | 118.50 | 2,446.75 |
| MARTIN LAMAR | | | | | | | | 35.00 | | | 118.50 | 118.00 | 235.50 |
| MITCHELL THERESA | | | | | | 4.50 | | | | | 240.50 | 78.25 | 2,464.25 |
| NEWSOM ANTONIA | | 77.50 | 77.50 | 41.50 | 40.50 | | | 41.25 | | 204.00 | 15.25 | 78.25 | 127.00 |
| POSEY PROVIDO | 67.00 | 1.50 | 111.00 | | 72.00 | 128.00 | 240.00 | 196.00 | | 280.00 | 176.00 | 216.00 | 127.00 |
| RICHARDSON SANDERS | 238.50 | 182.25 | 150.75 | 174.00 | 191.00 | 158.00 | | 160.00 | 187.00 | 23.00 | 176.00 | 216.00 | 187.00 |
| SCOTT DETRA | | | 22.25 | 31.75 | 10.40 | 3.25 | | 85.75 | 84.50 | 148.25 | 11.50 | 11.00 | 40.00 |
| SINCLAIR SONQUIT | | | | | | | | 179.50 | 161.25 | 186.75 | 173.75 | 12.50 | 138.25 |
| SPICER WINNIE | | 83.50 | | | | | | 158.00 | | | 351.00 | 351.50 | 2,338.25 |
| SUMTER IRENE | | | | | | | | | | | | | 138.25 |
| VANDIVER PENNY | | | | | | | | | | 164.75 | 78.75 | 78.75 | 95.50 |
| WELLS YVONNE | | | | | | | | | | | 3.75 | | 216.25 |
| WEST NICOLE | | | | | | | | | | | | | 26.25 |
| WESTBROOK DUNYA | | | | | | | | | | | | | 1,616.00 |

| Payment due | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over payment | | | | | | | | | | | | | |
| | 0.20 | 0.20 | | | | | | | | | | | |
| 1st Qtr - 2003 | 522,914.50 | | | | | | | | | | | | |
| 2nd Qtr - 2003 | 464,665.25 | | | | | | | | | | | | |
| 3rd Qtr - 2003 | 597,533.68 | | | | | | | | | | | | |
| 4th Qtr - 2003 | 532,486.49 | | | | | | | | | | | | |
| | 2,112,602.92 | | | | | | | | | | | | |

| | Form 941 | 1,524.40 | 470.07 | 480.15 | 228.00 | 190.37 | 517.65 | 784.53 | 1,660.76 | 824.90 | 736.52 | 178.37 | 943.49 | 8,853.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | W-2s | | | | | | | | | | | | | |
| | W-3 | 2,112,602.92 | | | | | | | | | | | | |
| | Form 940 | 2,127,717.18 | | | | | | | | | | | | |
| | | 241.75 | 191.75 | 17.25 | 127.75 | | 113.50 | 107.50 | 189.00 | 179.25 | 231.12 | | 169.00 | |
| | | 744.10 | 2,530.37 | 2,400.75 | 2,440.50 | 331.53 | 2,308.15 | 2,972.61 | 4,303.78 | 4,124.59 | 3,632.62 | 891.86 | 4,717.64 | 44,166.51 |

| | | | | | | | | | | | | | 15,114.26 Penus Hills Inc | 4,717.64 |