Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2000

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADKINS | ALISON | | | | | | | | | | | | | | 7/7/2000 | |
| ALEXANDER | EMMA | | 144.00 | 224.00 | 158.50 | 150.50 | | 156.00 | 128.00 | 168.00 | 104.00 | 120.00 | 104.00 | 1,457.00 | 7/13/1999 | 3/15/2002 |
| ALEXANDER | JAMES | | 146.50 | 228.25 | 157.50 | 185.50 | | | | 146.75 | 110.00 | 120.00 | 80.00 | 642.00 | 11/2/1999 | |
| ANDREWS | KATHY | 140.00 | 111.00 | 223.25 | 144.00 | 148.75 | 158.00 | 102.00 | 156.00 | 213.25 | 148.25 | 142.50 | 115.00 | 1,856.00 | 12/7/1992 | |
| AUSTIN | FRANCINA | 144.00 | 152.00 | 232.00 | 136.00 | 151.25 | 136.00 | 240.00 | 160.00 | 207.25 | 135.75 | 121.25 | 131.50 | 1,905.25 | 8/5/1991 | |
| BAKER | LUBERTA | 152.00 | 131.50 | 83.00 | 151.75 | 160.00 | | 288.00 | 160.00 | 216.00 | 136.00 | 144.00 | 135.75 | 1,911.75 | 6/16/1999 | 1/15/2001 |
| BALDWIN | DOROTHY | | 151.50 | 216.00 | 128.00 | 135.00 | 142.00 | 358.00 | 160.00 | 148.25 | 84.00 | | | 1,433.50 | 11/21/1993 | 10/27/2000 |
| BEARD | FRANCIS | 150.75 | 151.50 | 232.00 | 168.00 | 167.00 | 151.00 | 190.00 | 160.00 | 222.00 | 135.50 | 115.00 | 118.75 | 1,945.50 | 10/31/1998 | |
| BELL | AGNES | 111.50 | 151.00 | 135.25 | 172.00 | 95.75 | 150.00 | 320.00 | 160.00 | 140.50 | 147.75 | 146.00 | 130.00 | 1,890.00 | 8/19/1992 | |
| BOWERS | DENISE | 136.75 | 143.00 | 211.75 | 112.75 | 102.00 | | 242.00 | 141.00 | 204.75 | 140.00 | 139.25 | 114.75 | 1,820.75 | 2/27/1999 | 10/1/2003 |
| BROOKS | WAYMONNA | | 109.25 | 230.00 | 164.75 | 125.75 | | 204.00 | 98.00 | 109.50 | 138.25 | 117.75 | 82.50 | 1,309.50 | 8/14/1999 | |
| BROWN | ZIRLINE | 149.75 | 146.50 | 205.75 | 174.00 | 128.75 | 144.00 | 294.00 | 102.00 | 202.00 | 103.25 | 124.75 | 149.75 | 1,915.25 | 5/15/1986 | |
| BURRESS | ANGELA | 160.00 | 153.00 | 210.25 | 174.00 | 168.00 | | 320.00 | 128.00 | 192.00 | 154.75 | 159.00 | 160.00 | 1,979.00 | 8/8/1991 | 12/28/2002 |
| BUXTON | MATTIE | 123.75 | 159.25 | 230.00 | 146.25 | 95.75 | 136.00 | 282.00 | 156.00 | 199.75 | 64.00 | 143.75 | 119.00 | 1,855.50 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 159.75 | 169.25 | 246.75 | 151.75 | 153.25 | 159.00 | 80.00 | 24.00 | 145.00 | 143.75 | 160.00 | 152.00 | 1,744.50 | 6/19/1978 | |
| CANTWIL | RAYMOND | | | | | 166.00 | | | | 230.00 | 160.00 | 144.00 | 133.25 | 833.25 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 104.00 | 144.00 | 218.75 | 160.00 | 184.00 | 128.00 | 272.00 | 153.00 | 172.00 | 143.75 | | 152.00 | 1,975.50 | 9/20/1971 | |
| CHERRY | LAKEITHA | 24.50 | | | | | | | | | | | | 24.50 | 4/21/1994 | 1/7/2000 |
| CLARK | ELLEN | | | | | | | | | | | | | | 6/7/1978 | |
| COLLEY | VICTORIA | 67.25 | 44.00 | | | | | | | | | | 111.75 | 111.75 | 2/26/2002 | 11/8/2000 |
| DOUGLAS | PHYLLIS | 142.25 | 148.25 | 213.50 | 149.50 | 49.00 | | | | | | | | 702.50 | 12/7/1992 | 7/18/2002 |
| DOWDELL | SPENCER | 130.75 | 171.00 | 246.25 | | | | | | | | | | 568.00 | 7/8/1998 | 5/12/2000 |
| DREW | TOI | 167.25 | 152.75 | 205.75 | 97.50 | 132.00 | 141.00 | 320.00 | 160.00 | 176.00 | 140.00 | | 112.75 | 1,376.25 | 2/3/2000 | 5/26/2000 |
| ELLSBERRY | TERRY | 118.00 | 127.75 | 148.00 | 147.25 | 111.50 | 143.00 | 96.00 | 64.00 | 152.00 | 160.00 | 120.00 | 151.75 | 1,504.25 | 4/15/1997 | 11/30/2001 |
| FORTSON | ANNIE | 160.00 | 160.00 | 241.00 | 160.00 | 160.00 | 144.00 | 160.00 | 120.00 | | | 159.00 | 7.00 | 1,927.75 | 5/28/1998 | |
| GAINES | SHARITA | | 99.00 | 141.50 | 111.50 | 112.50 | | 91.00 | 56.00 | 5.75 | | | 23.75 | 624.25 | 5/5/1970 | |
| GLENN | BLONDOYLE | 135.00 | 131.75 | 221.00 | 145.75 | 123.25 | 139.00 | 70.00 | | 32.00 | 152.00 | 47.00 | 127.00 | 1,220.50 | 9/21/1999 | 11/30/2001 |
| GREER | CARLENE | 152.00 | 166.50 | 256.00 | 179.75 | 192.00 | 151.00 | 70.00 | 160.00 | 224.00 | 152.00 | 143.50 | 125.50 | 1,991.75 | 10/24/1997 | 11/1/2000 |
| HALL | KAREN | 164.25 | 96.75 | 218.50 | 135.00 | 143.00 | | 88.00 | 70.00 | 150.00 | 151.75 | 150.50 | 139.25 | 1,177.50 | 6/19/1992 | |
| HANKINS | BELINDA | | 123.50 | 231.75 | 104.75 | 134.50 | | 120.00 | 71.00 | 177.75 | 111.75 | 100.75 | 139.50 | 701.75 | 4/15/1997 | 4/1/2001 |
| HARRIS | DARIUS | | | | | | | | | 175.75 | 95.50 | 140.25 | 103.75 | 1,483.25 | 3/7/2000 | 1/6/2002 |
| HOLCOMB | GERALDINE | 144.00 | 127.50 | 207.75 | 120.00 | 120.00 | 128.00 | 79.00 | 88.00 | 142.75 | 134.00 | 127.00 | 148.75 | 1,907.75 | 4/9/1970 | 2/23/2002 |
| HUDSON | HELEN | 158.50 | 150.75 | 214.00 | 158.75 | 151.50 | 147.00 | 159.00 | 150.00 | 178.25 | 110.50 | 157.25 | 109.75 | 1,133.99 | 9/1/1981 | |
| JACKSON | DANA | 129.00 | 107.75 | 22.75 | | | 93.00 | 116.00 | 117.00 | 190.24 | | 138.00 | | 1,569.00 | 4/2/1990 | 9/26/2003 |
| JONES | EARLINE | 154.75 | 146.75 | 226.25 | 146.50 | 155.75 | | 99.00 | 108.00 | 176.75 | 103.00 | 117.25 | 135.00 | | 11/28/1989 | |
| JONES | SHARON | | | | | | | | | | | | | | 7/3/2000 | |
| KELLEY | GERALD | 148.00 | 174.75 | 268.75 | 137.75 | 156.00 | 144.00 | 127.00 | 152.00 | 214.00 | 150.75 | 153.00 | 140.50 | 1,029.25 | 8/23/1989 | 11/1/2000 |
| LESTER | BERNADETTE | 152.00 | 175.00 | 199.00 | 152.00 | 159.25 | 160.00 | 160.00 | 160.00 | 240.00 | 103.75 | 109.50 | 117.25 | 1,748.50 | 1/3/1999 | 8/29/2002 |
| LINDSEY | JIMMIE | 151.75 | 180.25 | 264.00 | 191.75 | 199.50 | 86.00 | 101.00 | 71.00 | 215.00 | 150.50 | 152.00 | 102.75 | 2,115.00 | 9/3/1998 | 8/10/2002 |
| MARTINEZ | LUCY | 133.50 | 119.25 | 180.25 | 83.75 | 126.00 | 132.00 | 140.00 | 127.00 | 157.25 | 133.75 | 113.00 | 144.00 | 1,866.00 | 2/8/1998 | 8/29/2003 |
| MCCADNEY | CHARLENE | 157.00 | 166.25 | 243.75 | 151.75 | 156.00 | | 159.00 | 128.00 | 123.25 | 102.50 | 140.00 | 71.75 | 1,419.50 | 12/28/1995 | |
| MCCLENDON | SHERRIE | | 123.25 | 216.25 | 143.75 | 135.50 | 76.00 | 133.00 | 144.00 | 222.00 | 118.50 | 116.00 | 141.25 | 1,401.35 | 1/11/1995 | |
| MILLER | RAYMOND | 160.00 | 151.75 | 280.00 | 197.25 | 160.00 | 31.00 | 107.00 | 140.00 | 214.00 | 139.25 | 118.50 | 107.25 | 1,762.00 | 5/11/1998 | 7/7/2004 |
| MOSLEY | DEBORAH | 83.75 | 84.50 | | | 120.00 | | | 120.00 | 232.00 | 160.00 | 141.25 | 129.75 | 1,516.00 | 10/6/1999 | |
| MYERS | LINDA | | | | | | | | | 37.25 | | 160.00 | 95.50 | 1,935.50 | 7/2/1979 | |
| NOBLES | REGINA | | 126.00 | 229.75 | 103.50 | 126.25 | | 78.00 | 136.00 | 182.25 | 151.50 | 153.00 | 140.50 | 168.25 | 10/20/1998 | 10/27/2000 |
| NORMAN | BETTY | 143.75 | 160.00 | 224.00 | 152.00 | 159.00 | 103.00 | 152.00 | 152.00 | 215.00 | 135.00 | 109.50 | 117.25 | 482.25 | 3/30/1998 | 12/7/2002 |
| NORMAN | JOSEPHINE | 120.00 | 120.75 | 168.25 | 103.25 | 113.75 | 86.00 | 100.00 | 102.00 | 157.25 | 150.50 | 152.00 | 102.75 | 1,343.50 | 9/17/1999 | |
| PATTERSON | VERA | 116.10 | 113.50 | 160.00 | 120.00 | 112.25 | 132.00 | 120.00 | 128.00 | 123.25 | 107.25 | 113.00 | 107.25 | 1,399.25 | 2/6/1970 | 2/8/2002 |
| PERKINS | BERNETTE | 39.75 | 55.50 | 79.75 | | | 76.00 | | 55.00 | 76.50 | 109.00 | 116.00 | 107.25 | 1,399.25 | 8/7/1998 | |
| POLK | CEDRIC | | 142.75 | 258.00 | 202.50 | 133.25 | 31.00 | 30.00 | 55.00 | 189.75 | 55.00 | 61.25 | 55.75 | 548.50 | 1/11/1995 | |
| QUALLS | LELA | | 130.50 | 182.75 | 104.00 | 96.00 | | 104.00 | 37.00 | 136.00 | 135.50 | 37.75 | 135.50 | 1,240.50 | 5/11/1998 | |
| ROBINSON | DEBRA | 71.75 | 87.50 | 127.50 | 91.75 | 79.50 | 56.50 | 102.00 | 128.00 | 72.75 | 104.00 | 76.00 | 80.00 | 1,139.25 | 8/18/1999 | 9/27/1999 |
| ROBINSON | JOANNA | 179.75 | 168.00 | 247.50 | 151.75 | | | 160.00 | | 176.00 | 116.50 | 104.00 | 15.75 | 823.50 | 8/30/1978 | 10/24/2001 |
| RUBENS | MORRIS | | 111.75 | | | | | | 96.00 | | 96.00 | 128.00 | 144.00 | 1,547.00 | 7/29/1976 | 1/31/2001 |
| SARMIENTO | CARMELITA | 64.00 | 64.00 | 96.00 | 64.00 | 40.00 | 48.00 | 88.00 | 80.00 | 96.00 | 72.00 | 71.50 | 56.00 | 111.75 | 10/27/1993 | 1/6/2000 |
| SMITH | JOREANE | 127.00 | 127.00 | 176.00 | 138.25 | 96.00 | 123.00 | 138.00 | 96.00 | 151.75 | 135.50 | 112.00 | 95.50 | 819.00 | 11/3/1997 | |
| SPIVEY | LOIS | | | | | | | | | | | | | 1,516.75 | 4/4/1995 | |
| STOKES | PATRICIA | | | | 174.00 | | | | | | | | | 174.00 | 5/10/1971 | 5/12/2000 |
| THOMPSON | LON | | 53.25 | 165.75 | 183.00 | 111.00 | 48.00 | 41.00 | 151.00 | 96.00 | | 71.50 | 56.00 | 1,225.50 | 1/11/2000 | 11/11/2000 |
| TRAVICK | KENNETH | 131.00 | 128.50 | 162.00 | 139.50 | 120.00 | 123.00 | 122.00 | 91.00 | 184.00 | 134.00 | | 90.50 | 1,022.00 | 8/18/1999 | 3/11/2002 |
| TURNER | YOLANDA | 157.00 | 147.00 | 198.00 | 165.50 | 160.00 | 138.00 | 142.50 | 152.00 | 190.00 | | 112.00 | | 1,449.50 | 3/6/1995 | 9/29/2000 |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2000

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARE | JERRI | 136.00 | 94.75 | 359.75 | 280.00 | 225.00 | | 205.00 | 242.00 | 343.50 | 4.00 | 46.75 | | 1,936.75 | 9/20/1999 | 11/1/2000 |
| WARE | SHERRI | | 141.25 | | | | | | | | | | | 141.25 | 8/6/2001 | 11/30/2001 |
| WASHINGTON | KIMBERLY | 80.00 | 125.00 | 182.75 | 159.00 | 165.50 | | 84.00 | 160.00 | 224.00 | 143.75 | 155.00 | 148.50 | 1,547.50 | 8/10/1999 | 10/1/2002 |
| WEATHERS | DEREK | | 159.75 | 245.25 | 161.00 | 160.00 | 160.00 | 160.00 | 160.00 | 224.00 | 160.00 | 152.00 | 144.00 | 1,966.00 | 1/11/1993 | |
| WEATHERS | JONECE | 152.00 | 152.00 | 234.75 | 175.50 | 152.00 | 153.00 | 160.00 | 153.00 | 146.00 | 160.00 | 144.00 | 150.00 | 1,932.25 | 8/26/1970 | |
| WESLEY | MARY | 128.00 | 144.00 | 224.00 | 120.00 | 167.50 | 128.00 | 112.00 | 156.00 | 232.00 | 156.00 | 156.00 | 119.75 | 1,811.25 | 5/18/1984 | |
| WHITE | RUBY | | | | 8.00 | 166.25 | 159.00 | 160.00 | 160.00 | 230.25 | 124.75 | 130.75 | 116.00 | 1,255.00 | 9/12/1977 | |
| WILLIAMS | BEATRICE | | | | | | | | 120.00 | 216.50 | 84.25 | | | 420.75 | 8/20/1992 | 10/27/2000 |
| WILLIAMS | BERTHA | 79.50 | 159.50 | 229.75 | 149.25 | 165.25 | 120.00 | 151.00 | 149.00 | 213.00 | 151.00 | 69.25 | 62.00 | 1,698.50 | 11/30/1970 | |
| WINTERSMITH | HILDA | 138.25 | 126.00 | 203.50 | 120.00 | 94.00 | 120.00 | 122.00 | 89.00 | 144.00 | 113.00 | 126.50 | 112.00 | 1,508.25 | 4/24/1995 | |
| WRIGHT | DONNA | | 134.00 | 181.50 | 137.75 | 138.50 | | 133.00 | 98.00 | 150.00 | 140.25 | 118.00 | 149.50 | 1,380.50 | 7/13/1999 | |
| WYATT | MATTIE | 110.75 | 148.00 | 237.25 | 136.00 | 146.50 | 151.00 | 95.00 | 143.00 | 132.25 | 148.00 | 125.25 | 138.50 | 1,711.50 | 11/16/1987 | 12/4/2002 |

*Eligible, not reported*

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON | ROBERT | | | | | | | | | | | | | | 3/22/2000 | 5/12/2002 |
| ATKINS | STACIA | | | | | | | | | | | | | | 6/20/2000 | 3/15/2002 |
| CHRISTIAN | VANESSA | | | | | | | | | | | | | | 11/23/1999 | 11/30/2001 |
| EDWARDS | KELVIN | | | | | | | | | | | | | | 10/14/2000 | 11/30/2001 |
| GARRELL | LATONYA | | | | | | | | | | | | | | 10/25/2000 | 11/30/2001 |
| HALL | TIMOTHY | | | | | | | | | | | | | | 2/2/2000 | 11/1/2000 |
| KILGORE | STELLA | | | | | | | | | | | | | | 9/6/2000 | 11/1/2000 |
| LANGSTON | KIMBERLY | | | | | | | | | | | | | | 8/28/2000 | 11/24/2000 |
| MCCLENDON | ALEKSANDRA | | | | | | | | | | | | | | 6/30/2000 | 11/1/2000 |
| MCEACHERN | PRISCILLA | | | | | | | | | | | | | | 9/30/2000 | 11/1/2000 |
| OUTLAW | FLORIETHA | | | | | | | | | | | | | | 3/16/2000 | 11/1/2000 |
| PENNINGTON | SEQUNNA | | | | | | | | | | | | | | 10/20/1999 | 3/31/2002 |
| SANDERS | DANYELL | | | | | | | | | | | | | | 12/21/1999 | |
| SMITH | SHARON | | | | | | | | | | | | | | 12/17/1999 | |
| SPIVEY | LINDA | | | | | | | | | | | | | | 2/21/2000 | 11/1/2000 |
| WATSON | RENEE | | | | | | | | | | | | | | | 9/9/2002 |
| YOUNG | SHUWAN | | | | | | | | | | | | | | 10/4/2000 | 11/1/2000 |

Totals: 6,361.10 | 8,261.50 | 11,916.75 | 8,005.00 | 8,212.75 | 4,853.50 | 8,301.00 | 6,871.00 | 10,230.74 | 7,120.00 | 6,860.00 | 6,164.00 | 93,157.34

**REQUIRED HOURS**

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADKINS | ALISON | 184.00 | 156.00 | 225.00 | 158.50 | 166.50 | 195.50 | 298.75 | 144.00 | 191.00 | 104.00 | 132.75 | 110.00 | 2,066.00 | 7/7/2000 | |
| ALEXANDER | EMMA | 191.25 | 127.50 | 215.75 | 182.25 | 193.25 | 138.50 | 126.50 | 126.25 | 170.30 | 207.20 | 120.75 | 89.00 | 1,888.50 | 7/13/1999 | 3/15/2002 |
| ANDREWS | KATHY | 159.50 | 158.00 | 229.25 | 157.50 | 156.75 | 172.25 | 118.50 | 153.00 | 237.25 | 151.75 | 145.50 | 296.82 | 2,136.07 | 11/8/1999 | |
| AUSTIN | FRANCINA | 160.00 | 119.00 | 232.25 | 154.00 | 159.25 | 159.75 | 174.50 | 276.50 | 223.25 | 144.25 | 130.25 | 160.50 | 2,099.50 | 12/7/1992 | |
| BAKER | LUBERTA | 172.00 | 165.00 | 233.00 | 160.00 | 168.00 | 271.40 | 120.00 | 154.00 | 248.00 | 144.00 | 146.00 | 165.75 | 2,141.15 | 8/5/1991 | |
| BALDWIN | DOROTHY | 18.00 | 143.50 | 84.00 | 151.75 | 157.00 | 149.75 | 134.75 | 108.50 | 227.25 | 92.00 | | | 1,266.50 | 6/16/1999 | 1/15/2001 |
| BEARD | FRANCIS | 166.75 | 163.00 | 225.00 | 172.00 | 175.00 | 167.00 | 80.00 | 143.25 | 245.50 | 266.14 | 123.00 | 151.50 | 2,078.14 | 11/12/1998 | 10/27/2000 |
| BELL | AGNES | 135.50 | 159.50 | 241.00 | 136.00 | 103.75 | 143.25 | 168.00 | 152.00 | 290.50 | 155.75 | 154.00 | 147.50 | 1,986.75 | 10/31/1998 | |
| BOWERS | DENISE | 154.75 | 155.00 | 253.65 | 180.00 | 120.00 | 149.50 | 151.25 | 124.00 | 220.75 | 147.25 | 151.25 | 121.75 | 1,931.15 | 8/19/1992 | 10/1/2001 |
| BROOKS | WAYMONNA | 96.25 | 134.25 | 243.75 | 112.75 | 143.25 | 98.00 | 100.00 | 98.50 | 159.86 | 154.15 | 118.75 | 104.50 | 1,564.01 | 2/27/1999 | |
| BROWN | ZIRLINE | 184.75 | 156.50 | 208.75 | 170.75 | 352.75 | 151.25 | 157.75 | 114.00 | 229.00 | 127.25 | 124.75 | 158.75 | 2,136.25 | 8/14/1999 | |
| BURRESS | ANGELA | 180.00 | 165.00 | 211.25 | 174.00 | 188.00 | 162.25 | 168.00 | 323.00 | 216.25 | 177.95 | 165.25 | 170.00 | 2,300.95 | 5/15/1936 | |
| BUXTON | MATTIE | 161.75 | 168.25 | 235.00 | 146.25 | 103.75 | 152.00 | 171.75 | 145.50 | 335.75 | 72.00 | 159.75 | 154.00 | 2,005.75 | 8/8/1991 | |
| CAMPBELL | BEVERLY | 185.75 | 184.25 | 251.75 | 154.75 | 185.25 | 167.00 | 414.00 | | 154.00 | 159.75 | 164.00 | 176.00 | 2,196.50 | 7/30/1998 | |
| CANTWIL | RAYMOND | | | | 132.50 | 188.75 | 224.00 | 227.25 | 244.75 | 357.50 | 260.25 | 168.00 | 194.00 | 1,997.00 | 6/19/1978 | |
| CARMICHAEL | CASSIE | 122.00 | 146.00 | 233.75 | 160.00 | 201.00 | 168.00 | 168.00 | 139.00 | 409.80 | 151.75 | 144.00 | 175.00 | 2,218.30 | 2/5/2000 | 12/28/2002 |
| CHERRY | LAKEITHA | 28.50 | | | | | | | | | | | | 28.50 | 9/20/1971 | |
| CLARK | ELLEN | 16.00 | 8.00 | | | | | 17.60 | | | | | | 41.60 | 4/21/1999 | 1/7/2000 |
| COLLEY | VICTORIA | 71.25 | 48.00 | | | | | | | | | | | 119.25 | 6/7/1978 | 11/11/2000 |
| DOUGLAS | PHYLLIS | 162.25 | 168.25 | 214.50 | 149.50 | 65.00 | | | | | | | | 759.50 | 2/26/2002 | 7/18/2002 |
| DOWDELL | SPENCER | 174.75 | 179.00 | 271.00 | 160.00 | 105.60 | | | | | | | | | 12/7/1992 | 5/12/2000 |
| DREW | TOI | 203.25 | 164.75 | 222.75 | 204.30 | 140.00 | 149.00 | 179.25 | 170.75 | 179.25 | | | | 730.35 | 7/8/1998 | 5/26/2000 |
| ELLSBERRY | TERRY | 147.00 | 135.25 | 183.00 | 149.25 | 129.50 | 151.50 | 64.75 | 72.00 | 192.00 | 236.02 | 121.50 | 159.25 | 1,613.80 | 4/15/1997 | 11/30/2001 |
| FORTSON | ANNIE | 204.00 | 178.00 | 246.00 | 166.00 | 458.00 | 178.00 | 172.00 | 162.00 | 166.00 | 168.00 | 165.50 | 194.50 | 1,741.02 | 8/28/1998 | |
| GAINES | SHARITA | 36.25 | 109.75 | 149.50 | 111.50 | 112.50 | 111.14 | 55.64 | 102.25 | 37.75 | | | 67.18 | 2,458.00 | 5/5/1970 | |
| GLENN | BLONDOYLE | 163.00 | 143.75 | 238.00 | 145.75 | 139.25 | 147.00 | 159.00 | 8.00 | 32.00 | 152.00 | 185.13 | 32.75 | 891.46 | 9/21/1999 | 11/30/2001 |
| GREER | CARLENE | 176.00 | 182.50 | 276.00 | 190.75 | 204.00 | 159.00 | 253.75 | 188.50 | 275.75 | 168.00 | 159.50 | 175.50 | 1,545.63 | 10/24/1997 | |
| HALL | KAREN | 193.50 | 109.25 | 220.50 | 135.00 | 161.00 | 171.00 | 241.30 | 135.50 | 185.25 | 161.50 | 161.00 | 175.25 | 2,043.05 | 6/17/1996 | 4/1/2001 |
| HANKINS | BELINDA | 166.50 | 149.50 | 240.75 | 109.00 | 131.40 | 67.75 | | | 252.05 | 124.25 | 120.50 | 168.25 | 1,361.70 | 9/26/1999 | 1/8/2002 |

Qualicare Nursing Home
79/1351/7201
National Industry Pension Fund
For the Calendar Year 2000

| Last | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | DARIUS | 168.00 | 139.50 | 208.75 | 128.00 | 142.50 | 121.83 | 145.75 | 155.25 | 211.07 | 117.00 | 153.25 | 161.50 | 1,208.15 | 3/7/2000 | 2/23/2002 |
| HOLCOMB | GERALDINE | 178.50 | 170.75 | 223.00 | 166.75 | 132.00 | 136.00 | 332.15 | 112.00 | 165.75 | 95.75 | 127.00 | 113.25 | 1,858.15 | 4/9/1970 | 9/26/2003 |
| HUDSON | HELEN | 143.00 | 133.75 | 134.00 | 134.00 | 160.50 | 156.00 | 166.75 | 152.75 | 429.85 | 134.00 | 158.25 | 165.75 | 2,262.85 | 9/1/1981 | |
| JACKSON | DANA | | 26.75 | 26.75 | 26.75 | 2.00 | 102.75 | 167.75 | 92.25 | 220.85 | 111.00 | 154.00 | 126.75 | 1,415.35 | 4/2/1990 | |
| JONES | EARLINE | 175.75 | 175.75 | 238.25 | 155.50 | 164.75 | 158.25 | 125.25 | 157.50 | 200.75 | 102.00 | 117.25 | 316.28 | 2,087.28 | 11/28/1989 | |
| JONES | SHARON | | | | | | | | | 37.00 | | | | 37.00 | 7/5/2000 | 11/1/2000 |
| KELLEY | GERALD | 176.00 | 190.75 | 269.75 | 150.25 | 172.00 | 160.25 | 157.25 | 155.75 | 399.85 | 153.75 | 143.50 | 152.50 | 2,281.60 | 8/23/1989 | 8/29/2002 |
| LESTER | BERNADETTE | 247.60 | 198.00 | 210.00 | 164.00 | 169.25 | 161.25 | 143.00 | 161.00 | 238.00 | 157.75 | 149.00 | 163.50 | 2,162.85 | 1/3/1999 | 8/10/2002 |
| LINDSEY | JIMMIE | 171.75 | 192.25 | 265.00 | 191.75 | 201.50 | 191.75 | 176.00 | 191.50 | 448.00 | 110.73 | 162.00 | 186.00 | 2,494.23 | 9/3/1998 | 8/29/2003 |
| MARTINEZ | LUCY | 164.75 | 131.25 | 181.25 | 95.25 | 134.00 | 140.25 | 145.50 | 220.00 | 135.50 | 131.25 | 141.25 | 110.50 | 1,750.75 | 12/28/1995 | |
| MCCADNEY | CHARLENE | 173.00 | 178.25 | 244.75 | 151.75 | 164.00 | 167.25 | 163.50 | 151.25 | 230.00 | 263.50 | 118.50 | 174.25 | 2,180.00 | 10/12/1998 | |
| MCCLENDON | SHERRIE | 166.50 | 127.25 | 221.25 | 152.75 | 149.50 | 159.50 | 206.50 | 170.50 | 274.00 | 237.01 | 151.25 | 139.00 | 2,145.01 | 10/6/1999 | 7/7/2004 |
| MILLER | RAYMOND | 188.00 | 171.75 | 281.00 | 197.25 | 168.00 | 128.00 | 396.40 | 75.50 | 248.00 | 160.50 | 185.00 | 128.50 | 2,327.90 | 7/2/1979 | |
| MOSLEY | DEBORAH | 99.75 | 92.50 | | 11.20 | | | 25.75 | | 66.57 | 84.00 | | | 199.77 | 10/20/1998 | 10/27/2000 |
| MYERS | LINDA | 16.00 | 8.00 | | 62.40 | | | | | 37.25 | 150.75 | 161.00 | 164.25 | 599.65 | 3/10/1998 | 12/7/2002 |
| NOBLES | REGINA | 117.25 | 145.00 | 239.75 | 107.50 | 134.25 | 180.55 | 118.45 | 116.76 | 263.85 | 135.00 | 110.50 | 135.25 | 1,804.11 | 9/17/1999 | |
| NORMAN | BETTY | 173.75 | 468.00 | 227.00 | 152.00 | 169.00 | 119.75 | 137.75 | 151.75 | 235.00 | 154.50 | 152.00 | 132.50 | 2,273.00 | 2/8/1979 | 2/8/2002 |
| NORMAN | JOSEPHINE | 138.00 | 126.75 | 169.25 | 103.25 | 120.43 | 92.50 | 114.25 | 78.00 | 268.85 | 115.25 | 121.25 | 120.50 | 1,568.28 | 8/7/1998 | |
| PATTERSON | VERA | 282.50 | 124.50 | 163.00 | 129.00 | 118.93 | 76.43 | 116.25 | 131.00 | 128.25 | 109.00 | 115.75 | 114.25 | 1,609.21 | 1/11/1995 | |
| PERKINS | BERNETTE | 71.75 | 59.50 | 80.75 | 2.00 | 37.20 | 31.50 | 48.74 | 55.50 | 62.42 | 55.00 | 61.25 | 62.25 | 647.86 | 5/11/1998 | |
| POLK | CEDRIC | 131.75 | 150.75 | 276.00 | 202.50 | 156.37 | 193.50 | 183.50 | 38.04 | 327.27 | 155.50 | 57.75 | | 1,852.93 | 8/18/1999 | 11/1/2000 |
| QUALLS | LELA | 148.75 | 152.50 | 202.75 | 106.00 | 101.68 | 104.00 | 144.00 | 104.00 | 141.44 | 189.69 | 76.00 | 88.50 | 1,559.31 | 9/27/1999 | 10/24/2003 |
| ROBINSON | DEBRA | 87.75 | 93.50 | 140.50 | 93.75 | 179.33 | 61.30 | 2.00 | 2.00 | 213.99 | 126.50 | 112.00 | 114.75 | 1,227.37 | 8/30/1978 | 1/31/2003 |
| ROBINSON | JOANNA | 204.75 | 180.00 | 249.50 | 151.75 | 80.00 | 154.00 | 186.00 | 415.60 | 192.00 | 98.00 | 129.00 | 73.75 | 2,114.35 | 7/29/1976 | |
| RUBENS | MORRIS | 118.50 | 123.50 | | | | | | | | | | | 242.00 | 10/27/1993 | 1/6/2000 |
| SARMIENTO | CARMELITA | 80.00 | 68.00 | 97.00 | 64.00 | 59.20 | 52.04 | 85.28 | 80.00 | 112.48 | 124.24 | 71.50 | 73.00 | 966.74 | 11/3/1997 | |
| SMITH | JOREANE | 155.75 | 141.00 | 177.00 | 260.25 | 106.00 | 131.00 | 129.25 | 104.00 | 175.75 | 139.50 | 112.75 | 120.50 | 1,752.75 | 4/4/1995 | |
| SPIVEY | LOIS | | | | | 62.40 | | | | | | | | 62.40 | 5/10/1971 | 5/12/2000 |
| STOKES | PATRICIA | | | 207.00 | 104.00 | 186.00 | 160.00 | 146.80 | 123.25 | 218.25 | | 107.00 | | 1,145.30 | 1/11/2000 | 11/1/2000 |
| THOMPSON | LON | 73.25 | 60.75 | 187.75 | 215.00 | 115.80 | 135.50 | 134.00 | 131.25 | 265.45 | 135.75 | | 106.25 | 1,398.75 | 8/18/1999 | 11/1/2002 |
| TRAVICK | KENNETH | 149.50 | 148.50 | 167.00 | 139.50 | 128.00 | 155.00 | 144.45 | 126.75 | 44.50 | | | | 1,173.25 | 12/12/1995 | 3/11/2002 |
| TURNER | YOLANDA | 185.00 | 159.00 | 346.00 | 165.50 | 169.00 | 103.25 | 105.00 | 150.00 | 223.10 | 43.36 | 46.75 | | 1,697.05 | 3/6/1995 | 9/29/2000 |
| WARE | JERRI | 125.75 | 106.75 | 139.25 | 138.50 | 79.12 | 103.25 | 94.45 | 59.25 | 164.50 | 16.00 | | | 1,100.93 | 9/20/1999 | 11/1/2000 |
| WARE | SHERRI | 156.00 | 133.25 | 231.50 | 142.00 | 242.80 | 134.25 | 187.25 | 137.50 | 226.00 | 229.00 | | | 1,544.30 | 8/6/2001 | |
| WASHINGTON | KIMBERLY | 121.00 | 137.75 | 184.75 | 159.00 | 165.50 | 176.50 | 105.00 | 303.30 | 405.75 | 160.00 | 212.75 | 219.00 | 2,501.55 | 8/10/1999 | 10/11/2002 |
| WEATHERS | DEREK | 168.00 | 171.75 | 246.25 | 161.00 | 168.00 | 168.00 | 168.00 | 160.00 | 256.00 | 160.00 | 160.00 | 173.00 | 2,360.00 | 1/11/1993 | |
| WEATHERS | JONIECE | 184.00 | 177.00 | 246.75 | 177.50 | 182.00 | 166.00 | 131.00 | 154.00 | 393.00 | 192.00 | 168.50 | 178.25 | 2,350.00 | 8/26/1970 | |
| WESLEY | MARY | 154.00 | 174.00 | 232.00 | 120.00 | 307.90 | 137.75 | 40.00 | 158.00 | 256.00 | 160.00 | 151.00 | 145.25 | 2,115.90 | 5/18/1984 | |
| WHITE | RUBY | 17.00 | 8.00 | | 8.00 | 174.25 | 182.75 | 243.75 | 208.00 | 411.35 | 189.77 | 153.75 | 165.00 | 1,761.62 | 9/12/1977 | |
| WILLIAMS | BEATRICE | 16.00 | | | | | | | | 39.50 | 84.25 | | | 430.25 | 8/20/1992 | 10/27/2000 |
| WILLIAMS | BERTHA | 101.50 | 175.00 | 250.75 | 163.25 | 177.00 | 136.25 | 166.25 | 155.25 | 282.50 | 179.25 | 75.25 | 276.80 | 2,093.55 | 1/30/1970 | |
| WINTERSMITH | HILDA | 156.00 | 135.00 | 204.50 | 120.00 | 236.80 | 130.50 | 131.25 | 119.50 | 237.00 | 84.25 | 134.50 | 127.00 | 1,770.05 | 11/23/1999 | 11/30/2002 |
| WRIGHT | DONNA | 171.50 | 150.00 | 200.50 | 147.75 | 154.50 | 141.50 | 224.95 | 156.00 | 156.00 | 119.00 | 149.00 | 189.25 | 1,992.20 | 10/14/2000 | 11/1/2000 |
| WYATT | MATTIE | 126.75 | 160.00 | 238.25 | 136.00 | 164.50 | 159.00 | 127.50 | 134.00 | 171.00 | 155.00 | 333.97 | 147.50 | 2,015.22 | 11/16/1987 | 12/4/2002 |
| *Eligible, not reported* | | | | | | | | | | | | | | | | |
| AARON | ROBERT | | 22.00 | 31.75 | 87.25 | | | | | | | | | 141.00 | 3/22/2000 | 5/12/2000 |
| ATKINS | STACIA | | | | | | | | | 67.50 | 53.25 | 46.75 | 35.75 | 267.00 | 6/20/2000 | 3/15/2002 |
| CHRISTIAN | VANESSA | | 20.75 | | | | | | | | | | | 29.75 | 11/23/1999 | 11/30/2002 |
| EDWARDS | KELVIN | | | | 50.75 | 44.50 | | | | | 16.00 | 31.00 | | 142.25 | 11/1/2000 | 11/1/2000 |
| GARRELL | LATONYA | | | | | | | | | | | | | 52.00 | 10/25/2000 | 11/1/2000 |
| HALL | TIMOTHY | | | | 65.25 | 58.70 | 50.21 | 58.29 | 58.50 | | 16.00 | | 52.00 | 306.95 | 2/2/2000 | 11/1/2000 |
| KILGORE | STELLA | | | | | | | | | | | 166.50 | 163.50 | 330.00 | 9/6/2000 | 11/1/2000 |
| LANGSTON | KIMBERLY | | | | | | | | | | | 70.75 | | 70.75 | 8/28/2000 | 11/24/2000 |
| MCCLENDON | ALEXSANDRA | | | | | | | | | 93.14 | | | | 93.14 | 6/30/2000 | 11/1/2000 |
| MCEACHERN | PRISCILLA | | | | | | | | | | | | 32.50 | 32.50 | 9/30/2000 | 11/30/2001 |
| OUTLAW | FLORIETHA | | | | | 55.00 | 124.50 | 110.58 | | | | | | 290.08 | 3/16/2000 | 11/1/2000 |
| PENNINGTON | SEQUNNA | 38.75 | | 62.50 | | | | | | | | | | 101.25 | 10/20/1999 | 3/31/2000 |
| SANDERS | DANYELL | | 65.50 | 210.25 | 132.50 | 158.25 | 102.30 | 155.13 | 111.25 | 221.00 | 118.00 | 143.00 | 179.75 | 1,596.93 | 12/17/1999 | 11/1/2000 |
| SMITH | SHARON | | 49.25 | 72.00 | 90.00 | 153.04 | 134.88 | 163.00 | 147.50 | 253.84 | 149.50 | 151.00 | 152.00 | 1,394.76 | 2/21/2000 | 9/9/2002 |
| SPIVEY | LINDA | | | | | | | | | | | | 108.50 | 108.50 | 10/4/2000 | |
| WATSON | RENEE | | | | | | | | | | | | | 436.25 | | |
| YOUNG | SHIVAN | | | | | | | | | | | | | | 11/1/1999 | 11/1/2000 |
| | | 10,076.60 | 9,862.00 | 13,582.65 | 9,519.65 | 10,699.95 | 9,282.08 | 10,054.16 | 9,053.66 | 15,225.88 | 9,120.03 | 8,373.60 | 8,766.08 | 123,615.78 | | |
| | | 138.50 | 151.25 | 146.50 | | | | | | | | | | | | |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2000

| VARIANCE UNDER (OVER) | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADKINS | ALISON | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 184.00 | 12.00 | 1.00 | | 16.00 | 195.50 | 142.75 | 16.00 | 23.00 | | 12.75 | 6.00 | 609.00 |
| ALEXANDER | JAMES | 191.25 | 127.50 | 215.75 | 182.25 | 8.00 | 138.50 | 126.50 | 126.25 | 23.55 | 97.20 | 0.75 | 9.00 | 1,246.50 |
| ANDREWS | KATHY | 19.50 | 11.50 | 1.00 | | 8.00 | 14.25 | 16.50 | (3.00) | 24.00 | 3.50 | 3.00 | 181.82 | 280.07 |
| AUSTIN | FRANCINA | 16.00 | 8.00 | 9.00 | 16.00 | 8.00 | 23.75 | (65.50) | 116.50 | 16.00 | 8.50 | 9.00 | 29.00 | 194.25 |
| BAKER | LUBERTA | 20.00 | 13.00 | 8.00 | 18.00 | 8.00 | 271.40 | (68.00) | (6.00) | 32.00 | 8.00 | 2.00 | 30.00 | 229.40 |
| BALDWIN | DOROTHY | 18.00 | 12.00 | 1.00 | | 22.00 | 7.73 | (223.25) | (51.50) | 39.00 | 8.00 | | | (167.00) |
| BEARD | FRANCIS | 16.00 | 11.50 | 9.00 | 4.00 | 8.00 | 16.00 | (110.00) | (16.75) | 23.50 | 130.64 | 8.00 | 32.75 | 132.64 |
| BELL | AGNES | 24.00 | 8.00 | 9.00 | 8.00 | 8.00 | 16.25 | (152.00) | (8.00) | 150.00 | 8.00 | 8.00 | 17.50 | 96.75 |
| BOWERS | DENISE | 18.00 | 12.00 | 118.40 | 8.00 | 18.00 | (0.50) | (90.75) | (17.00) | 16.00 | 7.25 | 12.00 | 9.00 | 110.40 |
| BROOKS | WAYMONNA | 96.25 | 25.00 | 32.00 | | 17.50 | 98.00 | (104.00) | 0.50 | 50.36 | 15.90 | 1.00 | 22.00 | 254.51 |
| BROWN | ZIRLINE | 35.00 | 10.00 | 3.00 | 6.00 | 24.00 | 7.25 | (136.25) | 12.00 | 27.00 | 24.00 | | 9.00 | 221.00 |
| BURRESS | ANGELA | 20.00 | 12.00 | 1.00 | | 224.00 | 162.25 | (152.00) | 195.00 | 24.25 | 23.20 | 6.25 | 10.00 | 321.95 |
| BUXTON | MATTIE | 38.00 | 9.00 | 5.00 | | 20.00 | 16.00 | (110.25) | (10.50) | 136.00 | 8.00 | 16.00 | 35.00 | 150.25 |
| CAMPBELL | BEVERLY | 26.00 | 15.00 | 5.00 | 3.00 | 32.00 | 8.00 | 334.00 | 9.00 | | 16.00 | 4.00 | 24.00 | 452.00 |
| CANTWIL | RAYMOND | | | | 132.50 | 22.75 | 224.00 | 227.25 | 244.75 | 127.50 | 100.25 | 24.00 | 60.73 | 1,163.75 |
| CARMICHAEL | CASSIE | 18.00 | 2.00 | 15.00 | | 17.00 | 40.00 | (104.00) | (14.00) | 237.80 | 8.00 | | 23.00 | 242.80 |
| CHERRY | LAKEITHA | 4.00 | | | | | | | | | | | | 4.00 |
| CLARK | ELLEN | 16.00 | 8.00 | | | | | | 17.60 | | | | | 41.60 |
| COLLEY | VICTORIA | 4.00 | 4.00 | | | | | | | | | | | 8.00 |
| DOUGLAS | PHYLLIS | 20.00 | 20.00 | 1.00 | | 16.00 | | | | | | | | 57.00 |
| DOWDELL | SPENCER | 24.00 | 8.00 | 24.75 | 106.80 | 105.60 | | | | | | | | 163.35 |
| DREW | TOI | 36.00 | 12.00 | 17.00 | 2.00 | 8.00 | 8.00 | (140.25) | 10.75 | 179.25 | 96.02 | 1.50 | 46.50 | 237.55 |
| ELLSBERRY | TERRY | 29.00 | 7.50 | 35.00 | 6.00 | 18.00 | 8.50 | (31.25) | 8.00 | 16.00 | 8.00 | 6.50 | 42.75 | 236.77 |
| FORTSON | ANNIE | 44.00 | 18.00 | 5.00 | | 298.00 | 34.00 | 12.00 | 42.00 | 14.00 | | | 60.18 | 530.25 |
| GAINES | SHARITA | 36.25 | 10.75 | 8.00 | | | 111.14 | (35.36) | 46.25 | 32.00 | | | | 269.21 |
| GLENN | BLONDOYLE | 28.00 | 12.00 | 17.00 | | 16.00 | 8.00 | 89.00 | 8.00 | | 16.00 | 138.13 | 9.00 | 325.13 |
| GREER | CARLENE | 24.00 | 16.00 | 20.00 | 11.00 | 18.00 | 8.00 | 165.75 | 28.50 | 51.75 | 9.75 | 16.00 | 51.50 | 420.50 |
| HALL | KAREN | 29.25 | 12.50 | 2.00 | | 12.00 | 171.00 | 121.30 | 65.50 | 35.25 | 12.50 | 10.50 | 42.75 | 517.80 |
| HANKINS | BELINDA | 166.50 | 26.00 | 9.00 | 4.25 | 14.40 | 67.75 | | (71.00) | 74.30 | | 19.75 | (139.25) | 184.20 |
| HARRIS | DARIUS | | | | | 8.00 | 121.83 | 145.75 | 155.25 | 35.32 | 5.25 | 13.00 | 22.00 | 506.40 |
| HOLCOMB | GERALDINE | 24.00 | 12.00 | 1.00 | 8.00 | 12.00 | 8.00 | 253.15 | 24.00 | 23.00 | 0.25 | | 9.50 | 374.90 |
| HUDSON | HELEN | 20.00 | 20.00 | 9.00 | 8.00 | 9.00 | 9.00 | 7.73 | 2.75 | 251.60 | 0.50 | 1.00 | 17.00 | 355.10 |
| JACKSON | DANA | 14.00 | 26.00 | 4.00 | 134.00 | 2.00 | 9.00 | 51.75 | (24.25) | 30.61 | (1.00) | 16.00 | 17.00 | 281.36 |
| JONES | EARLINE | 21.00 | 29.00 | 12.00 | 9.00 | 9.00 | 158.25 | 26.25 | 49.50 | 24.00 | | | 181.28 | 518.28 |
| JONES | SHARON | | | | | | | | | 37.00 | | | | 37.00 |
| KELLEY | GERALD | 28.00 | 16.00 | 1.00 | 12.50 | 16.00 | 16.25 | 157.25 | 155.75 | 399.85 | 153.75 | 143.50 | 152.50 | 1,252.35 |
| LESTER | BERNADETTE | 95.60 | 23.00 | 11.00 | 12.00 | 10.00 | 161.75 | 16.00 | 9.00 | 24.00 | 7.00 | 8.00 | 37.00 | 414.35 |
| LINDSEY | JIMMIE | 20.00 | 12.00 | 3.00 | | 8.00 | 31.75 | 16.00 | 31.50 | 208.00 | 7.00 | 2.00 | 42.00 | 379.25 |
| MARTINEZ | LUCY | 31.25 | 11.00 | 1.00 | 11.50 | 8.00 | 8.25 | 44.50 | | | 17.50 | 8.25 | 38.75 | 311.25 |
| MCCADNEY | CHARLENE | 16.00 | 12.00 | 1.00 | | 8.00 | 167.25 | 4.50 | 149.00 | 8.00 | 161.00 | 1.25 | 33.00 | 418.00 |
| MCCLENDON | SHERRIE | 166.50 | 4.00 | 5.00 | 9.00 | 14.00 | 159.50 | 73.50 | 7.25 | 60.00 | 97.76 | 9.25 | 33.00 | 629.01 |
| MILLER | RAYMOND | 28.00 | 20.00 | 1.00 | | 8.00 | 8.00 | 289.40 | 30.50 | 16.00 | 8.50 | | | 392.40 |
| MOSLEY | DEBORAH | 16.00 | 8.00 | | 11.20 | 8.00 | | 25.75 | (44.50) | 86.57 | 84.00 | 25.00 | | 231.52 |
| MYERS | LINDA | 16.00 | 8.00 | | 62.40 | | | | | | | | | 117.40 |
| NOBLES | REGINA | 117.25 | 19.00 | 10.00 | 4.00 | 8.00 | 180.55 | 40.45 | (19.24) | 81.60 | | 8.00 | 23.75 | 460.61 |
| NORMAN | BETTY | 30.00 | 308.00 | 3.00 | | 10.00 | 16.75 | (14.25) | (0.25) | 20.00 | | 1.00 | 18.00 | 407.00 |
| NORMAN | JOSEPHINE | 18.00 | 6.00 | 1.00 | | 8.00 | 6.50 | 14.25 | (24.00) | 111.60 | 4.00 | 29.75 | 12.75 | 169.03 |
| PATTERSON | VERA | 166.40 | 11.00 | 3.00 | 9.00 | 6.68 | 0.43 | (3.45) | 3.05 | 5.00 | 8.00 | 8.25 | 7.00 | 207.86 |
| PERKINS | BERNETTE | 32.00 | 4.00 | 1.00 | 2.00 | 6.68 | 0.50 | 9.74 | 0.50 | 5.92 | | (0.25) | 6.50 | 99.36 |
| POLK | CEDRIC | 131.75 | 8.00 | 18.00 | | 37.20 | 193.50 | 79.50 | 1.04 | 137.52 | 20.00 | | | 612.43 |
| QUALLS | LELA | 148.75 | 22.00 | 20.00 | | 23.12 | 104.00 | 42.00 | (24.00) | 5.44 | 85.69 | | 8.50 | 420.06 |
| ROBINSON | DEBRA | 16.00 | 6.00 | 13.00 | 2.00 | 5.68 | 4.80 | 2.00 | 2.00 | 141.24 | 10.00 | 8.00 | 99.00 | 403.87 |
| ROBINSON | JOANNA | 25.00 | 12.00 | 2.00 | 2.00 | 99.83 | 154.00 | 26.00 | 319.00 | 16.00 | 2.00 | 1.00 | (70.25) | 567.35 |
| RUBENS | MORRIS | 118.50 | 11.75 | | | 80.00 | | | | | | | | 130.25 |
| SARMIENTO | CARMELITA | | | | | | | | | | | | | |
| SMITH | JOREANE | 16.00 | 4.00 | 1.00 | | 19.20 | 4.04 | (2.72) | (19.24) | 16.48 | 52.24 | 8.00 | 17.00 | 127.24 |
| SPIVEY | LOIS | 28.00 | 14.00 | 1.00 | 122.00 | 10.00 | 8.00 | (8.75) | | 24.00 | 4.00 | 0.75 | 25.00 | 236.00 |
| STOKES | PATRICIA | | | | | 62.40 | | | | | | | | 62.40 |
| THOMPSON | LON | 73.75 | 7.50 | 207.00 | 104.00 | 12.00 | 160.00 | 146.80 | 123.25 | 218.25 | | | | 971.39 |
| TRAVICK | KENNETH | 18.50 | 20.00 | 22.00 | 32.00 | 4.80 | 7.50 | (41.00) | (19.75) | 81.45 | 1.75 | | 15.75 | 173.25 |
| TURNER | YOLANDA | | | 5.00 | | 8.00 | | 12.00 | 35.75 | 44.50 | | (5.00) | | 151.25 |
| | | 28.00 | 12.00 | 148.00 | | 9.00 | 17.00 | 2.45 | (2.00) | 33.10 | | | | 247.55 |

12:17 PM 10/21/2004

C:\Documents and Settings\gibbsm\My Documents\1351-00Sheet1

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2000

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (220.50) | (141.50) | (145.88) | | (110.55) | (182.75) | (179.00) | | | | (835.82) |
| WARE | JERRI | (10.25) | 12.00 | 231.50 | 142.00 | 242.80 | 103.25 | 105.00 | 137.50 | 226.00 | 39.36 | | | 1,403.05 |
| WARE | SHERRI | 156.00 | 12.00 | 2.00 | | | 134.25 | 103.25 | 143.30 | 181.75 | 16.00 | 57.75 | 70.50 | 954.05 |
| WASHINGTON | KIMBERLY | 121.00 | 12.75 | 1.00 | | 8.00 | 176.50 | 8.00 | | 32.00 | 85.25 | 8.00 | 29.00 | 394.00 |
| WEATHERS | DEREK | 288.00 | 12.00 | 12.00 | 2.00 | 30.00 | 8.00 | (29.00) | 1.00 | 247.00 | 32.00 | 24.50 | 28.25 | 417.75 |
| WEATHERS | JONIECE | 32.00 | 25.00 | 8.00 | | 220.40 | 13.00 | (72.00) | 2.00 | 24.00 | 24.00 | 7.00 | 25.50 | 304.65 |
| WESLEY | MARY | 26.00 | 30.00 | | | 8.00 | 9.75 | 83.75 | 48.00 | 181.10 | 65.02 | 23.00 | 49.00 | 506.62 |
| WHITE | RUBY | 17.00 | 8.00 | | | | 23.75 | | | 66.00 | | | | 9.50 |
| WILLIAMS | BEATRICE | 16.00 | 8.00 | | 14.00 | 11.75 | 16.25 | 15.25 | (80.50) | | | | | 395.05 |
| WILLIAMS | BERTHA | 22.00 | 15.50 | 21.00 | | 142.80 | 10.50 | 9.25 | 6.25 | 24.00 | 28.25 | 6.00 | 214.80 | 261.80 |
| WINTERSMITH | HILDA | 17.75 | 9.00 | 1.00 | | 16.00 | | | 30.50 | 12.00 | 6.00 | 8.00 | 15.00 | |
| WRIGHT | DONNA | 171.50 | 16.00 | 19.00 | 10.00 | | 141.50 | 91.95 | 39.25 | 21.00 | 14.75 | 31.00 | 39.75 | 611.70 |
| WYATT | MATTIE | 16.00 | 12.00 | 1.00 | | 18.00 | 8.00 | 32.50 | (9.00) | 8.00 | (0.50) | 208.72 | 9.00 | 303.72 |
| *Eligible, not reported* | | | | | | | | | | | | | | |
| AARON | ROBERT | | 22.00 | 31.75 | 87.25 | | | | | | | | | 141.00 |
| ATKINS | STACIA | | | | | | | | 63.75 | 67.50 | 53.25 | 46.75 | 35.75 | 267.00 |
| CHRISTIAN | VANESSA | | 29.75 | | | | | | | | | | | 29.75 |
| EDWARDS | KELVIN | | | | 50.75 | 44.50 | | | | | 16.00 | 31.00 | | 142.25 |
| GARRELL | LATONYA | | | | | | | | | | | | 52.00 | 52.00 |
| HALL | TIMOTHY | | | | 65.25 | 58.70 | 50.21 | 58.29 | 58.50 | | 16.00 | | | 306.95 |
| KILGORE | STELLA | | | | | | | | | | | 166.50 | 163.50 | 330.00 |
| LANGSTON | KIMBERLY | | | | | | | | | | | 70.75 | | 70.75 |
| MCCLENDON | ALEXSANDRA | | | | | | | | | 93.14 | | | | 93.14 |
| MCEACHERN | PRISCILLA | | | | | | | | | | | | 32.50 | 32.50 |
| OUTLAW | FLORIETHA | | | | | 55.00 | 124.50 | 110.58 | | | | | | 290.08 |
| PENNINGTON | SEQUNNA | 38.75 | | 62.50 | | | | | | | | | | 101.25 |
| SANDERS | DANYELL | | 65.50 | 210.25 | 132.50 | 158.25 | 102.30 | 155.13 | 111.25 | 221.00 | 118.00 | 143.00 | 179.75 | 1,596.93 |
| SMITH | SHARON | | 49.25 | 72.00 | | | | | | | | | | 121.25 |
| SPIVEY | LINDA | | | | 90.00 | 153.04 | 134.88 | 163.00 | 147.50 | 253.84 | 149.50 | 151.00 | 152.00 | 1,394.76 |
| WATSON | RENEE | | | | | | | | | | | | 108.50 | 108.50 |
| YOUNG | SHUWAN | | | | | | | | | | | | | 436.25 |
| | | 138.50 | 151.25 | 146.50 | | | | | | | | | | |
| | | 3,715.50 | 1,600.50 | 1,665.90 | 1,514.65 | 2,487.20 | 4,428.58 | 1,753.16 | 2,182.10 | 4,995.14 | 2,000.03 | 1,513.60 | 2,602.08 | 30,458.44 |
| Payment due | Rate/hr = $ | 0.20 | | | | | | | | | | | | |
| Over payment | Rate/hr = $ | 0.20 | 320.10 | 333.18 | 302.93 | 497.44 | 885.72 | 350.63 | 436.42 | 999.03 | 400.01 | 302.72 | 520.42 | 6,091.69 |
| | | 743.10 | 320.10 | 333.18 | 302.93 | 497.44 | 885.72 | 350.63 | 436.42 | 999.03 | 400.01 | 302.72 | 520.42 | 6,091.69 |

| **Form 941** | | |
|---|---|---|
| 1st Qtr - 2000 | 601,844.51 | Form 940  2,229,955.59 |
| 2nd Qtr - 2000 | 532,400.70 | |
| 3rd Qtr - 2000 | 608,343.21 | W-3  2,209,303.54   20,652.05  Pre Tax Health |
| 4th Qtr - 2000 | 487,367.17 | |
| | 2,229,955.59 | W-2's |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2001

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 104.00 | 120.00 | 200.00 | 128.00 | 152.00 | 152.00 | 160.00 | 154.00 | 144.00 | 152.00 | 160.00 | 215.00 | 1,841.00 | 7/7/2000 | 3/15/2001 |
| ALEXANDER | JAMES | 112.00 | 104.00 | 152.00 | 127.75 | 127.00 | 112.00 | 120.00 | 198.00 | 128.00 | 144.00 | 100.00 | 197.50 | 1,622.25 | 7/13/1999 | 7/13/1999 |
| ANDREWS | KATHY | 119.00 | 136.50 | 182.75 | 144.50 | 146.00 | 135.00 | 136.00 | 158.00 | 129.50 | 126.75 | 136.25 | 174.25 | 1,724.50 | 11/21/1999 | |
| AUSTIN | FRANCINA | 133.25 | 132.25 | 175.75 | 151.75 | 136.00 | 147.00 | 87.00 | 167.00 | 120.00 | 119.50 | 103.25 | 207.75 | 1,680.50 | 12/27/1992 | |
| BAKER | LIBERTA | 0.00 | | | | | | | | | | | | 0.00 | 8/5/1991 | |
| BEARD | FRANCIS | 96.00 | 135.25 | 213.50 | 142.25 | 135.00 | 141.00 | 72.00 | 149.00 | 96.00 | 135.50 | 119.25 | 181.75 | 1,616.50 | 6/16/1999 | 1/15/2001 |
| BELL | AGNES | 94.00 | 142.75 | 211.50 | 118.25 | 101.00 | 7.25 | 112.00 | 196.00 | 51.50 | 124.25 | 84.75 | 121.00 | 1,364.75 | 8/19/1992 | 10/1/2003 |
| BOWERS | DENISE | 60.25 | 140.50 | 182.50 | 84.50 | 124.00 | 93.50 | 131.00 | 214.00 | 93.00 | 80.50 | 92.25 | 112.75 | 1,408.75 | 2/27/1999 | |
| BROOKS | WAYMONNA | 133.00 | 120.50 | 174.50 | 132.50 | 117.00 | 126.00 | 90.00 | 126.00 | 88.75 | 119.75 | 111.75 | 156.75 | 1,496.50 | 8/14/1999 | |
| BROWN | ZIRLINE | 133.25 | 150.25 | 215.00 | 149.75 | 63.00 | 149.00 | 142.00 | 166.00 | 127.50 | 142.00 | 150.50 | 198.00 | 1,786.25 | 5/15/1986 | |
| BURRESS | ANGELA | 144.00 | 96.00 | 240.00 | 152.00 | | 144.00 | | | | | | | 776.00 | 8/8/1991 | 12/28/2002 |
| BUXTON | MATTIE | 118.75 | 144.00 | 223.00 | 134.75 | 136.00 | 133.00 | 144.00 | 102.00 | 136.00 | 79.75 | 87.75 | 208.00 | 1,647.00 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 144.00 | 151.50 | 240.00 | 152.00 | 152.00 | 160.00 | 160.00 | 160.00 | 136.00 | 160.00 | 160.00 | 216.00 | 1,991.50 | 6/19/1978 | |
| CANTWIL | RAYMOND | 146.25 | 144.00 | 236.75 | 149.50 | 152.00 | 139.00 | 146.00 | 233.00 | 122.50 | 152.00 | 160.00 | 199.50 | 1,980.50 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 109.50 | 158.50 | 212.50 | 159.00 | 136.00 | 152.00 | 152.00 | 224.00 | 110.75 | 136.00 | 136.00 | 152.00 | 1,838.25 | 9/20/1971 | |
| DREW | TOI | | | | | | | | | | | | | | | |
| ELLSBERRY | TERRY | 107.25 | 80.00 | 160.00 | 72.00 | 104.00 | 104.00 | 87.00 | 145.00 | 77.25 | 104.00 | 87.75 | 128.00 | 1,237.75 | 4/15/1997 | 11/30/2001 |
| FORD | LINDA | | | | | | | | | | 53.75 | 69.25 | 70.00 | 125.50 | 7/30/2001 | |
| FORTSON | ANNIE | 136.00 | 160.00 | 240.00 | 152.00 | 152.00 | 160.00 | 160.00 | 232.00 | 152.00 | 140.50 | 160.00 | 182.75 | 2,088.00 | 5/5/1970 | |
| GAINES | SHARITA | 74.00 | 57.75 | 117.25 | 48.75 | | | | | | 118.25 | 118.25 | 158.50 | 298.25 | 9/21/1999 | 11/30/2001 |
| GREER | CARLENE | 126.00 | 136.25 | 231.00 | 136.00 | 144.00 | 152.00 | 72.00 | 232.00 | 135.75 | 159.75 | 159.50 | 216.00 | 1,892.00 | 6/19/1992 | |
| HALL | KAREN | 148.75 | 101.00 | 160.75 | 110.75 | 16.00 | 90.00 | | | | 79.75 | 142.25 | 134.50 | 627.25 | 6/27/1999 | 4/1/2001 |
| HANKINS | BELINDA | 143.75 | | | | | | | | | 137.75 | 80.00 | 200.00 | 143.75 | 1/8/2002 | |
| HARRIS | DARIUS | 112.00 | 128.75 | 139.50 | 133.25 | 126.00 | 93.00 | 114.00 | 161.25 | 132.00 | 124.75 | 147.25 | 184.25 | 1,562.00 | 8/26/1999 | |
| HOLCOMB | GERALDINE | 111.00 | 119.50 | 175.25 | 119.75 | 112.00 | 110.00 | 128.00 | 152.00 | 104.00 | 71.75 | 146.15 | 196.00 | 1,450.50 | 3/7/2000 | 2/23/2002 |
| HUDSON | HELEN | 122.50 | 142.75 | 220.50 | 119.00 | 144.00 | 152.00 | 144.00 | 232.00 | 110.25 | 149.25 | 148.50 | 159.50 | 1,893.75 | 4/9/1970 | |
| JACKSON | DANA | 85.75 | 140.50 | 172.00 | 138.00 | 112.00 | 116.00 | 131.00 | 163.00 | 110.00 | 128.00 | 103.00 | 222.50 | 1,567.00 | 9/1/1981 | 9/26/2003 |
| JACKSON | JACQUELINE | | | | | | | | | | 80.25 | 125.75 | 145.00 | 0.25 | 4/21/1990 | |
| JONES | EARLINE | 125.75 | 138.75 | 203.50 | 149.00 | 140.00 | 140.00 | 88.00 | 226.00 | 110.25 | 104.00 | 103.25 | 205.00 | 1,735.50 | 4/17/2001 | |
| JONES | SANDRA | | | | | | | | | 60.50 | 53.75 | 56.75 | 70.00 | 241.00 | 11/28/1989 | |
| KELLEY | GERALD | | | | | | | | | 125.25 | 140.50 | 148.25 | 182.75 | 596.75 | 4/19/2001 | 7/7/2003 |
| LESTER | BERNADETTE | 132.85 | 118.50 | 191.25 | 119.25 | 103.00 | 152.00 | 104.00 | 160.00 | 94.00 | 118.25 | 118.25 | 158.50 | 1,569.85 | 8/23/1989 | 8/29/2002 |
| LINDSEY | JIMMIE | 151.75 | 152.00 | 239.75 | 152.00 | 320.00 | 124.00 | 144.00 | 231.00 | 72.00 | 159.75 | 159.50 | 216.00 | 1,997.75 | 1/31/1999 | 8/10/2002 |
| MARTINEZ | LUCY | 102.25 | 132.00 | 203.25 | 109.50 | 135.00 | 160.00 | 144.00 | 150.00 | 127.50 | 142.50 | 159.50 | 216.00 | 1,646.75 | 9/3/1998 | 8/29/2003 |
| McCADNEY | CHARLENE | 140.75 | 134.50 | 216.75 | 133.50 | 160.00 | 137.00 | 135.00 | | 110.25 | 142.25 | 142.25 | 134.50 | 1,440.25 | 12/28/1995 | |
| McCLENDON | SHERRIE | 129.00 | 136.75 | 213.00 | 133.25 | 132.00 | 136.00 | 151.00 | 195.00 | 110.25 | 79.75 | 80.00 | 200.00 | 1,806.00 | 10/12/1998 | |
| MILLER | RAYMOND | 105.00 | 139.50 | 200.75 | 142.25 | 136.00 | 145.00 | 142.00 | 160.00 | 150.00 | 137.75 | 147.25 | 184.25 | 1,813.50 | 10/6/1999 | 7/7/2004 |
| MYERS | LINDA | 131.00 | 115.50 | 201.75 | 130.00 | 143.00 | 124.00 | 124.00 | 206.00 | 135.75 | 160.00 | 146.15 | 196.00 | 1,797.75 | 7/2/1979 | |
| NOBLES | REGINA | 111.50 | 118.75 | 135.25 | 110.50 | 63.00 | 48.00 | 88.00 | | 64.00 | 115.50 | 148.50 | 134.75 | 951.25 | 3/30/1998 | 12/7/2002 |
| NORMAN | BETTY | 110.00 | 126.75 | 214.75 | 119.00 | 136.00 | 134.00 | 110.00 | 232.00 | 151.25 | 62.50 | 103.00 | 131.25 | 1,703.50 | 9/17/1999 | |
| NORMAN | JOSEPHINE | 98.00 | 114.25 | 169.75 | 111.00 | 134.00 | 109.00 | 88.00 | 174.00 | 135.75 | 120.00 | 144.00 | 127.75 | 1,564.25 | 2/8/1979 | 2/8/2002 |
| PATTERSON | VERA | 106.00 | 53.25 | 179.00 | 102.75 | 96.00 | 114.00 | 110.00 | 141.00 | 117.00 | 131.25 | 120.25 | 156.00 | 1,363.00 | 8/7/1998 | |
| PERKINS | BERNETTE | 47.75 | 47.25 | 64.00 | 48.00 | 34.00 | 54.00 | 88.00 | 121.00 | 71.25 | 106.00 | 93.25 | 166.25 | 726.50 | 1/11/1995 | |
| QUALLS | LELA | 128.00 | 120.00 | 112.00 | 136.00 | | 64.00 | 64.00 | | | 55.75 | 48.00 | 71.50 | 784.00 | 5/11/1998 | |
| ROBINSON | DEBRA | 121.00 | 116.50 | 136.00 | 104.00 | 88.00 | 85.00 | 128.00 | 160.00 | 79.50 | 16.00 | 1.75 | 128.00 | 1,117.25 | 9/27/1999 | 10/24/2003 |
| ROBINSON | JOANNA | 79.75 | | 96.00 | | 152.00 | 71.75 | 152.00 | 215.00 | 151.00 | 152.00 | 95.75 | 192.00 | 1,485.50 | 8/30/1978 | 1/31/2003 |
| SARMIENTO | CARMELITA | 64.00 | 63.50 | 183.00 | 24.00 | 64.00 | 40.00 | 65.00 | 96.00 | 25.00 | 40.00 | 1.75 | 39.25 | 617.25 | 7/29/1976 | |
| SMITH | JOREANE | 103.75 | 110.75 | 239.50 | 103.75 | 112.00 | 104.00 | 80.00 | | 111.75 | | 160.00 | | 1,488.50 | 11/3/1997 | |
| THOMPSON | LON | 81.75 | 141.75 | | 148.50 | 158.00 | 113.00 | 104.00 | 173.00 | 111.75 | 119.50 | 111.75 | 175.25 | 1,488.50 | 4/4/1995 | |
| TRAVICK | KENNETH | | | | | | | | | | | | | | 5/18/1999 | |
| TURNER | LEROY | | | | | | | | | 74.50 | 105.00 | 121.50 | 126.75 | 986.50 | 12/12/1995 | 3/11/2002 |
| WASHINGTON | KIMBERLY | 134.25 | 92.50 | 191.00 | 114.75 | 137.00 | 134.00 | 78.00 | 184.00 | 106.50 | 112.50 | | 135.50 | 318.25 | 11/26/2000 | 6/17/2002 |
| WATSON | RENEE | | | | | | | | | 123.00 | 56.00 | 115.00 | | 1,629.50 | 8/10/1999 | 10/11/2002 |
| WEATHERS | DEREK | 136.00 | 152.00 | 223.50 | 144.00 | 120.00 | 160.00 | 166.00 | 208.00 | 96.00 | 160.00 | 160.00 | 135.50 | 287.50 | 10/4/2000 | |
| WEATHERS | JONIECE | 144.00 | 144.00 | 224.00 | 160.00 | 142.00 | 136.00 | 80.00 | 230.00 | 144.00 | 160.00 | 152.00 | 208.00 | 1,931.50 | 1/11/1993 | |
| WESLEY | MARY | 64.00 | 123.50 | 224.00 | 120.00 | 144.00 | 140.00 | 104.00 | 152.00 | 80.00 | 160.00 | 152.00 | 213.50 | 1,869.50 | 8/26/1970 | |
| WHITE | RUBY | 122.75 | 141.00 | 217.00 | 141.25 | 140.00 | 151.00 | 97.00 | 218.00 | 144.00 | 137.50 | 129.50 | 128.00 | 1,627.00 | 5/18/1984 | |
| WILLIAMS | BERTHA | 143.00 | 120.00 | 213.75 | 152.00 | 136.00 | 140.00 | 152.00 | 199.00 | 118.25 | 157.00 | 141.50 | 184.75 | 1,801.00 | 9/12/1977 | |
| WINTERSMITH | HILDA | 83.50 | 141.00 | 174.75 | 114.50 | 114.00 | 151.00 | 120.00 | 146.00 | 151.25 | 158.75 | 135.00 | 80.00 | 1,812.75 | 11/30/1970 | |
| WRIGHT | DONNA | 84.50 | 120.00 | 155.75 | 126.00 | 109.00 | 90.00 | 111.00 | 127.00 | 117.50 | 96.00 | 102.75 | 161.25 | 1,440.25 | 4/24/1995 | |
| WYATT | MATTIE | 61.25 | 138.50 | 204.00 | 149.25 | 132.00 | 158.00 | 119.00 | 180.00 | 139.50 | 143.50 | 138.25 | 146.25 | 1,709.50 | 7/13/1999 | 11/16/1987 |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2001

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Eligible, not reported* | | | | | | | | | | | | | | | | |
| ATKINS | STACIA | | | | | | | | | | | | | | 6/20/2000 | 3/15/2002 |
| BERNICE | JACKSON | | | | | | | | | | | | | | 11/1/2000 | 11/30/2001 |
| BROWN | CANDACE | | | | | | | | | | | | | | 6/27/2001 | 11/28/2001 |
| CHRISTIAN | VANESSA | | | | | | | | | | | | | | 11/23/1999 | 11/30/2001 |
| CUNNINGHAM | TAMWANE | | | | | | | | | | | | | | 4/28/2003 | |
| DONALDSON | DEREK | | | | | | | | | | | | | | 2/21/2001 | 3/15/2002 |
| EDWARDS | PATRICIA | | | | | | | | | | | | | | 1/22/2001 | 11/30/2001 |
| GARRELL | LATONYA | | | | | | | | | | | | | | 10/25/2000 | 11/30/2001 |
| KILGORE | STELLA | | | | | | | | | | | | | | 9/6/2000 | 3/15/2002 |
| MCCLENDON | PERSELL | | | | | | | | | | | | | | 5/23/2001 | 3/15/2002 |
| MCEACHERN | PRISCILLA | | | | | | | | | | | | | | 9/30/2000 | 11/30/2001 |
| PRESTON JR | KENNETH | | | | | | | | | | | | | | 5/15/2001 | 11/30/2001 |
| READUS | CRYSTAL | | | | | | | | | | | | | | 5/18/2001 | 3/15/2002 |
| SANDERS | DANYELL | | | | | | | | | | | | | | 12/17/1999 | |
| SOMCHIT | PENNY | | | | | | | | | | | | | | 3/14/2003 | |
| SPIVEY | LINDA | | | | | | | | | | | | | | 2/12/2000 | 9/9/2002 |
| THOMAS | FREDDIE | | | | | | | | | | | | | | 1/30/2001 | 11/30/2001 |
| WARE | SHERRI | | | | | | | | | | | | | | 3/6/2001 | 11/30/2001 |
| | | 5,937.35 | 6,193.25 | 9,663.50 | 6,254.00 | 6,067.00 | 5,931.00 | 5,426.00 | 7,850.25 | 5,585.25 | 6,071.50 | 5,971.00 | 8,535.50 | 79,485.60 | | |
| **REQUIRED HOURS** | | | | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 144.00 | 136.00 | 208.00 | 158.25 | 168.00 | 168.00 | 319.78 | 152.25 | 160.00 | 160.00 | 176.00 | 177.00 | 2,127.78 | 7/7/2000 | 3/15/2002 |
| ALEXANDER | JAMES | 136.00 | 112.00 | 152.00 | 142.50 | 121.00 | 142.25 | 136.00 | 215.75 | 160.00 | 136.00 | 253.52 | 163.75 | 1,870.77 | 7/13/1999 | |
| ANDREWS | KATHY | 143.50 | 162.25 | 214.50 | 164.25 | 143.75 | 161.50 | 159.75 | 166.00 | 145.50 | 138.50 | 144.25 | 271.00 | 2,014.75 | 11/21/1999 | |
| AUSTIN | FRANCINA | 166.00 | 158.25 | 183.75 | 188.50 | 171.50 | 159.25 | 111.25 | 299.00 | 148.00 | 159.75 | 113.25 | 145.00 | 2,003.50 | 12/7/1992 | |
| BAKER | LUBERTA | 163.40 | | | | | | | | | | | | 163.40 | 8/5/1991 | |
| BEARD | FRANCIS | 122.00 | 151.00 | 223.50 | 166.25 | 149.75 | 158.25 | 71.75 | 173.00 | 112.00 | 227.95 | 127.25 | 144.75 | 1,827.45 | 6/16/1999 | 1/15/2001 |
| BELL | AGNES | 126.50 | 158.75 | 221.50 | 134.25 | 7.75 | 117.50 | 120.00 | 364.00 | 55.50 | 109.50 | 84.75 | 99.00 | 1,599.00 | 8/19/1992 | 10/1/2003 |
| BOWERS | DENISE | 145.25 | 156.50 | 301.76 | 92.50 | 93.50 | 140.25 | 140.00 | 214.75 | 97.00 | 71.25 | 92.25 | 75.25 | 1,620.26 | 2/27/1999 | |
| BROOKS | WAYMONNA | 127.50 | 140.50 | 195.94 | 141.00 | 126.25 | 133.25 | 114.50 | 224.00 | 99.75 | 141.75 | 114.00 | 124.00 | 1,682.44 | 8/14/1999 | |
| BROWN | ZIRLINE | 174.00 | 166.25 | 231.00 | 159.00 | 330.66 | 78.75 | 159.50 | 173.75 | 144.25 | 127.25 | 158.50 | 159.75 | 2,062.66 | 5/15/1986 | |
| BURGESS | ANGELA | 186.25 | 131.00 | 249.25 | 175.75 | 170.75 | 160.00 | 169.50 | 411.95 | 160.25 | 164.25 | 165.00 | 165.50 | 2,309.45 | 8/1/1991 | |
| BUXTON | MATTIE | 143.25 | 152.00 | 238.00 | 142.75 | 141.50 | 152.00 | 262.60 | 132.00 | 152.50 | 153.00 | 95.75 | 153.00 | 1,917.85 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 185.00 | 207.50 | 257.50 | 169.00 | 167.75 | 169.00 | 433.90 | 161.00 | 143.75 | 185.00 | 169.00 | 169.00 | 2,426.15 | 6/19/1978 | |
| CANTWIL | RAYMOND | 213.25 | 213.25 | 269.50 | 177.75 | 139.75 | 201.50 | 207.50 | 311.75 | 143.75 | 197.00 | 257.75 | 177.25 | 2,510.00 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 135.50 | 181.50 | 221.25 | 175.00 | 152.75 | 161.00 | 176.00 | 232.00 | 410.75 | 130.00 | 138.00 | 123.00 | 2,236.75 | 9/20/1971 | |
| DREW | TOI | | | | | | | | | | | 99.03 | | 99.03 | | |
| ELLSBERRY | TERRY | 144.50 | 108.00 | 182.95 | 87.41 | 108.00 | 119.25 | 135.50 | 169.25 | 154.75 | 128.50 | 95.00 | 115.75 | 1,548.84 | 4/15/1997 | 11/30/2001 |
| FORD | LINDA | | | | | | | | 125.50 | 105.25 | 123.75 | 133.50 | 145.75 | 633.75 | 8/28/1998 | |
| FORTSON | ANNIE | 180.75 | 176.00 | 241.00 | 160.00 | 448.00 | 168.00 | 168.00 | 240.00 | 168.00 | 160.00 | 160.00 | 171.00 | 2,440.75 | 7/30/2001 | 5/1/1970 |
| GAINES | SHARITA | 88.75 | 68.75 | 137.75 | 55.55 | 17.75 | 24.75 | 17.75 | | | | | | 411.05 | 9/21/1999 | 11/30/2001 |
| GREER | CARLENE | 168.25 | 166.75 | 257.50 | 179.00 | 151.75 | 292.21 | 97.50 | 252.00 | 152.75 | 169.00 | 175.75 | 160.75 | 2,223.21 | 6/19/1992 | |
| HALL | KAREN | 197.75 | 124.25 | 168.75 | 123.75 | 98.25 | 22.75 | | 31.00 | | | | | 766.50 | 6/27/1999 | 4/1/2001 |
| HANKINS | BELINDA | | | | | | | | | | | | | | 8/26/1999 | 1/8/2002 |
| HARRIS | DARIUS | 153.25 | 154.75 | 199.31 | 144.25 | 93.75 | 127.00 | 138.50 | 178.25 | 158.00 | 140.25 | 133.00 | 169.00 | 1,789.31 | 3/7/2000 | 2/23/2002 |
| HOLCOMB | GERALDINE | 136.75 | 151.25 | 207.00 | 334.93 | 111.50 | 135.75 | 138.75 | 168.75 | 136.00 | 111.50 | 88.50 | 131.50 | 1,852.18 | 4/9/1970 | |
| HUDSON | HELEN | 154.50 | 138.75 | 222.50 | 171.00 | 160.00 | 168.00 | 168.00 | 454.00 | 136.25 | 151.00 | 145.00 | 170.50 | 2,239.50 | 9/1/1981 | 9/26/2003 |
| JACKSON | DANA | 102.75 | 157.00 | 188.00 | 269.32 | 116.50 | 144.00 | 146.75 | 179.00 | 118.00 | 106.00 | 135.75 | 143.25 | 1,806.32 | 4/2/1990 | |
| JONES | JACQULINE | | | | 25.00 | 108.00 | 78.00 | 72.00 | 177.27 | 102.00 | 102.00 | 89.25 | 71.00 | 824.52 | 4/17/2001 | |
| JONES | EARLINE | 151.75 | 146.75 | 220.00 | 157.00 | 148.75 | 164.00 | 116.50 | 232.25 | 127.75 | 73.75 | 104.25 | 328.25 | 1,971.00 | 11/28/1989 | |
| KELLEY | SANDRA | | | | 20.00 | 101.00 | 44.00 | 108.75 | 139.00 | 72.50 | 83.00 | 66.75 | 54.00 | 693.00 | 4/19/2003 | 7/7/2003 |
| LESTER | GERALD | 160.25 | 150.50 | 209.50 | 122.25 | 141.25 | 150.25 | 157.50 | 363.25 | 149.00 | 156.00 | 148.25 | 150.75 | 2,058.75 | 8/23/1989 | 8/29/2002 |
| LINDSEY | BERNADETTE | 264.47 | 129.50 | 201.25 | 137.25 | 128.50 | 128.50 | 121.00 | 184.00 | 110.50 | 122.50 | 66.75 | 127.75 | 1,822.97 | 1/5/1999 | 8/10/2002 |
| MARTINEZ | JIMMIE | 176.50 | 168.00 | 270.75 | 207.25 | 169.00 | 168.00 | 152.00 | 403.25 | 80.00 | 160.25 | 159.50 | 185.00 | 2,299.50 | 9/3/1998 | 8/29/2003 |
| MCCADNEY | LUCY | 141.25 | 147.75 | 211.25 | 113.30 | 149.00 | 171.75 | 160.75 | 154.50 | 144.00 | 144.00 | 142.25 | 80.75 | 1,731.75 | 12/28/1995 | |
| MCCLENDON | CHARLENE | 164.75 | 150.50 | 226.75 | 141.50 | 159.50 | 163.75 | 159.25 | 239.00 | 144.25 | 320.50 | 80.00 | 145.00 | 2,102.75 | 10/12/1998 | |
| MILLER | SHERRIE | 169.25 | 164.75 | 213.00 | 157.25 | 137.50 | 168.50 | 168.50 | 236.75 | 249.04 | 148.25 | 167.00 | 159.50 | 2,154.54 | 10/6/1999 | |
| MYERS | RAYMOND | 130.75 | 170.25 | 200.75 | 158.25 | 152.75 | 171.00 | 390.75 | 162.00 | 199.50 | 173.75 | 164.25 | 151.00 | 2,225.00 | 7/2/1979 | 7/7/2004 |
| NOBLES | LINDA | 187.50 | 141.75 | 210.98 | 195.98 | 149.75 | 144.00 | 154.50 | 222.00 | 159.50 | 121.00 | 172.50 | 163.50 | 2,023.21 | 3/30/1998 | |
| NORMAN | REGINA | 168.00 | 126.75 | 143.25 | 130.50 | 48.00 | 86.50 | 109.25 | 215.50 | 155.92 | 56.00 | 112.00 | 104.75 | 1,456.17 | 9/17/1999 | 12/7/2002 |
| NORMAN | BETTY | 80.00 | 400.94 | 214.75 | 127.00 | 159.25 | 155.50 | 109.75 | 260.50 | 177.25 | 119.00 | 145.50 | 142.75 | 2,092.19 | 2/8/1979 | |
| PATTERSON | JOSEPHINE | 140.00 | 126.25 | 170.25 | 117.00 | 113.00 | 150.00 | 118.00 | 290.00 | 154.25 | 145.00 | 138.25 | 125.00 | 1,787.00 | 8/7/1998 | |
| | VERA | 268.30 | 61.25 | 179.00 | 114.75 | 113.75 | 107.00 | 94.50 | 140.75 | 130.00 | 104.50 | 95.25 | 124.00 | 1,533.05 | 1/11/1995 | |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2001

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS | BERNETTE | 72.25 | 67.00 | 65.00 | 52.50 | 111.34 | 40.25 | 80.50 | 162.50 | 79.25 | 55.00 | 48.00 | 65.00 | 903.59 | 5/1/1998 | |
| QUALLS | LELA | 196.00 | 152.00 | 114.50 | 142.00 | 70.00 | 96.00 | 145.75 | 170.00 | 254.22 | 74.08 | 81.00 | 73.00 | 902.58 | 9/27/1999 | 10/24/2003 |
| ROBINSON | DEBRA | 157.00 | 131.00 | 146.00 | 114.00 | 96.00 | 168.00 | 194.00 | 499.50 | 169.00 | 44.00 | 1.75 | 68.75 | 1,424.47 | 8/30/1978 | 1/31/2003 |
| ROBINSON | JOANNA | 104.25 | | 164.50 | | 71.75 | 72.50 | 75.50 | 95.75 | 33.00 | 177.50 | 181.75 | 170.75 | 1,901.00 | 7/29/1976 | |
| SARMIENTO | CARMELITA | 81.00 | 68.20 | 96.00 | 24.00 | 48.00 | 127.75 | 89.75 | 175.25 | 129.75 | 49.00 | 112.02 | 36.75 | 791.72 | 11/3/1997 | |
| SMITH | JOREANE | 147.75 | 128.75 | 195.50 | 295.37 | 104.00 | 182.73 | 130.50 | 298.50 | 168.25 | 136.75 | 113.50 | 136.25 | 1,780.37 | 4/4/1995 | |
| THOMPSON | LON | 98.75 | 165.75 | 252.25 | 167.50 | 161.25 | | 60.50 | 213.00 | 181.75 | 181.75 | 174.25 | 182.25 | 2,163.75 | 8/18/1999 | |
| TRAVICK | KENNETH | | | | | | | | | | 74.25 | 100.50 | 300.00 | 841.00 | 12/12/1995 | 3/11/2002 |
| TURNER | LEROY | 194.50 | 163.75 | 266.50 | 171.75 | 131.50 | 169.13 | 133.00 | 168.50 | 92.75 | 122.25 | 118.25 | 168.82 | 1,932.45 | 11/26/2000 | |
| WASHINGTON | KIMBERLY | 183.25 | 148.00 | 243.00 | 146.50 | 171.75 | 168.25 | 133.75 | 295.00 | 186.75 | 124.50 | 170.00 | 230.00 | 2,289.75 | 8/10/1999 | 6/17/2002 |
| WATSON | RENEE | 121.25 | 95.25 | 169.00 | 128.00 | 135.75 | 128.00 | 123.00 | 168.75 | 104.75 | 212.50 | 91.00 | 106.50 | 1,463.06 | 10/4/2000 | 10/11/2002 |
| WEATHERS | DEREK | 380.00 | 168.00 | 223.50 | 188.00 | 191.75 | 175.00 | 174.25 | 232.25 | 185.00 | 91.81 | 160.00 | 208.00 | 2,445.75 | 1/11/1993 | |
| WEATHERS | JONIECE | 185.25 | 183.25 | 261.00 | 194.25 | 184.00 | 171.75 | 148.00 | 446.50 | 112.75 | 160.00 | 176.00 | 180.50 | 2,459.75 | 8/26/1970 | |
| WESLEY | MARY | 90.00 | 167.00 | 228.00 | 130.00 | 345.71 | 154.00 | 112.00 | 152.00 | 160.00 | 136.00 | 137.50 | 145.00 | 1,957.21 | 5/18/1984 | |
| WHITE | RUBY | 154.25 | 143.25 | 241.00 | 149.25 | 180.25 | 172.50 | 153.25 | 263.00 | 325.83 | 182.00 | 170.00 | 178.00 | 2,312.58 | 9/12/1977 | |
| WILLIAMS | BERTHA | 175.00 | 181.50 | 229.75 | 166.75 | 158.75 | 183.25 | 174.75 | 214.75 | 167.00 | 159.25 | 159.00 | 327.75 | 2,297.50 | 11/30/1970 | |
| WINTERSMITH | HILDA | 102.50 | 126.00 | 174.75 | 128.50 | 241.77 | 126.00 | 131.50 | 150.00 | 129.50 | 122.00 | 108.75 | 121.50 | 1,662.77 | 4/24/1995 | |
| WRIGHT | DONNA | 109.50 | 138.50 | 175.75 | 156.50 | 148.50 | 148.50 | 236.43 | 129.25 | 126.00 | 144.25 | 172.50 | 141.25 | 1,826.93 | 7/13/1999 | |
| WYATT | MATTIE | 69.25 | 154.50 | 204.00 | 157.25 | 157.00 | 147.75 | 150.75 | 187.75 | 155.00 | 145.25 | 382.99 | 162.00 | 2,073.49 | 11/16/1987 | 12/4/2002 |

*Eligible, not reported*

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATKINS | STACIA | 51.25 | 65.77 | 110.50 | 67.25 | 72.75 | 35.75 | 44.78 | 85.25 | 86.25 | 46.50 | 50.75 | 65.25 | 782.05 | 6/20/2000 | 3/15/2002 |
| BERNICE | JACKSON | 146.50 | 99.00 | 185.18 | 115.50 | 12.75 | | | | | | | | 558.93 | 11/1/2000 | 11/30/2001 |
| BROWN | CANDACE | | | | | | | | | 23.75 | | | | 23.75 | 1/28/2001 | 11/30/2001 |
| CHRISTIAN | VANESSA | | | | | | | | 8.00 | | | | | 8.00 | 11/23/1999 | 11/30/2001 |
| CUNNINGHAM | TAMWANE | | | | | | | 34.75 | | | | | | 34.75 | 4/28/2003 | |
| DONALDSON | DEREK | | | 127.75 | 160.50 | 75.25 | | | | | | | | 363.50 | 1/22/2001 | 3/15/2002 |
| EDWARDS | PATRICIA | | | | 109.50 | 172.00 | 181.75 | 223.75 | 275.50 | 131.25 | | | | 1,093.75 | 2/21/2001 | 11/30/2001 |
| GARRELL | LATONYA | 53.25 | 97.00 | 78.75 | 7.00 | 49.50 | 39.50 | | | | | | | 325.00 | 10/25/2000 | 11/30/2001 |
| KILGORE | STELLA | 166.00 | 139.50 | 218.75 | 45.75 | 134.00 | 164.25 | 158.50 | 238.00 | 244.00 | 114.25 | | | 1,623.50 | 9/6/2000 | 11/30/2001 |
| MCCLENDON | PERSELL | | | | | | | 31.50 | 98.75 | 132.00 | 139.75 | | | 410.00 | 5/23/2001 | 3/15/2002 |
| MCEACHERN | PRISCILLA | 96.50 | 75.25 | | | | | | 40.25 | | | 8.00 | | 171.75 | 9/30/2000 | 11/30/2001 |
| PRESTON JR | KENNETH | | | | | | | 126.00 | | | | | | 126.00 | 5/15/2001 | 11/30/2001 |
| READUS | CRYSTAL | | | | | | | | | | | | 64.00 | 64.00 | 5/18/2001 | 3/15/2002 |
| SANDERS | DANYELL | 213.93 | 130.75 | 236.19 | 149.00 | 157.00 | 143.00 | 188.75 | 240.50 | 141.25 | 128.25 | 141.75 | 269.00 | 2,139.37 | 12/17/1999 | |
| SOMCHIT | PENNY | | 24.00 | 64.00 | 24.00 | | | | | | | | | 112.00 | 3/14/2003 | |
| SPIVEY | LINDA | 136.75 | 136.50 | 206.09 | 118.00 | 104.00 | 129.50 | 136.00 | 175.75 | 120.00 | 117.75 | 136.00 | 169.00 | 1,685.34 | 2/21/2002 | 9/9/2002 |
| THOMAS | FREDDIE | | | 63.25 | 97.00 | 83.25 | 93.00 | 26.25 | | | | | | 361.75 | 1/30/2001 | 11/30/2001 |
| WARE | SHERRI | | | | | | | | 47.25 | | | | | 47.25 | 8/6/2001 | 11/30/2001 |
| | | 9,332.35 | 8,726.66 | 12,384.13 | 9,042.56 | 8,979.23 | 8,550.34 | 9,203.24 | 13,701.47 | 9,007.74 | 8,251.84 | 8,162.31 | 9,036.12 | 114,378.71 | | |

VARIANCE UNDER (OVER)

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 40.00 | 16.00 | 8.00 | 30.75 | 16.00 | 16.00 | 159.78 | (1.75) | 16.00 | 8.00 | 16.00 | (38.00) | 286.78 |
| ALEXANDER | JAMES | 24.00 | 8.00 | 10.00 | 14.75 | (6.00) | 30.25 | 16.00 | 17.75 | 32.00 | (8.00) | 153.52 | (33.75) | 248.52 |
| ANDREWS | KATHY | 24.50 | 25.75 | 31.75 | 19.75 | (2.25) | 26.50 | 23.75 | 8.00 | 16.00 | 11.75 | 8.00 | 96.75 | 290.25 |
| AUSTIN | FRANCINA | 32.75 | 26.00 | 8.00 | 36.75 | 35.50 | 12.25 | 24.25 | 132.00 | 28.00 | 40.25 | 10.00 | (62.75) | 323.00 |
| BAKER | LUBERTA | 83.40 | | | | | | | | | | | | 83.40 |
| BEARD | FRANCIS | 26.00 | 15.75 | 10.00 | 24.00 | 14.75 | 17.25 | (0.25) | 24.00 | 16.00 | 92.45 | 8.00 | (37.00) | 210.95 |
| BELL | AGNES | 32.50 | 16.00 | 10.00 | 16.00 | (93.25) | 109.75 | 8.00 | 168.00 | 4.00 | (14.75) | | (22.00) | 234.25 |
| BOWERS | DENISE | 85.00 | 20.00 | 119.26 | 8.50 | (30.50) | 46.75 | 9.00 | 0.75 | 11.00 | (9.25) | 8.00 | (37.50) | 211.51 |
| BROOKS | WAYMONNA | (5.50) | 16.00 | 21.44 | 9.25 | 9.25 | 7.25 | 24.50 | 98.00 | 22.00 | | 2.25 | (32.75) | 185.94 |
| BROWN | ZIRLINE | 40.75 | 35.00 | 16.00 | 15.00 | 267.66 | (70.25) | 17.50 | 7.75 | 16.75 | (14.75) | 8.00 | (38.25) | 276.41 |
| BUXTON | ANGELA | 42.25 | 8.00 | 9.25 | 23.75 | 170.75 | 16.00 | 169.50 | 411.95 | 160.25 | 164.25 | 165.00 | 165.50 | 1,533.45 |
| CAMPBELL | MATTIE | 24.50 | 56.00 | 15.00 | 8.00 | 5.50 | 19.00 | 118.60 | 30.00 | 16.00 | 73.25 | 8.00 | (55.00) | 270.85 |
| CANTWIL | BEVERLY | 41.00 | 69.25 | 17.50 | 17.00 | 15.75 | 9.00 | 273.90 | 1.00 | 16.50 | 25.00 | 9.00 | (47.00) | 434.65 |
| CARMICHAEL | RAYMOND | 67.00 | 23.00 | 32.75 | 28.25 | (12.25) | 62.50 | 61.50 | 78.75 | 21.25 | 45.00 | 97.75 | (22.25) | 529.50 |
| DREW | CASSIE | 26.00 | | 8.75 | 16.00 | 16.75 | 9.00 | 24.00 | 8.00 | 300.00 | (6.00) | 2.00 | (29.00) | 398.50 |
| ELLSBERRY | TOI | | | | | | | | | | | 11.28 | | 11.28 |
| FORD | TERRY | 37.25 | 28.00 | 22.95 | 15.41 | 4.00 | 15.25 | 48.50 | 24.25 | 77.48 | 24.50 | 25.75 | (12.25) | 311.09 |
| FORTSON | LINDA | | | | | | | | 125.50 | 105.25 | 123.75 | | 145.75 | 508.25 |
| GAINES | ANNIE | 44.75 | 16.00 | 1.00 | 8.00 | 296.00 | 8.00 | 8.00 | 8.00 | 16.00 | | 8.00 | (53.00) | 352.75 |
| GREER | SHARITA | 14.75 | 11.00 | 20.00 | 6.80 | 17.75 | 24.75 | 17.75 | | | | | | 112.80 |
| HALL | CARLENE | 42.25 | 30.50 | 26.50 | 43.00 | 7.75 | 140.21 | 25.50 | 20.00 | | 17.00 | | | 331.21 |
| HANKINS | KAREN | 49.00 | 23.25 | 8.00 | 13.00 | 82.25 | (67.25) | | 31.00 | 17.00 | | 15.75 | | 139.25 |
| | BELINDA | (143.75) | | | | | | | | | | | | (143.75) |

Qualicare Nursing Home
79/1151/7031
National Industry Pension Fund
For the Calendar Year 2001

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | DARIUS | 41.25 | 26.00 | 59.81 | 11.00 | (32.25) | 34.00 | 24.50 | 17.00 | 26.00 | 15.50 | 27.00 | (22.50) | 227.31 |
| HOLCOMB | GERALDINE | 25.75 | 31.75 | 31.75 | 215.18 | (0.50) | 25.75 | 10.75 | 16.75 | 32.00 | 39.75 | 0.50 | (28.00) | 401.43 |
| HUDSON | HELEN | 32.00 | 16.00 | 2.00 | 52.00 | 16.00 | 16.00 | 24.00 | 222.00 | 26.00 | 1.75 | 10.00 | (52.00) | 365.75 |
| JACKSON | DANA | | 16.50 | 16.00 | 131.32 | 4.50 | 28.00 | 15.75 | 16.00 | 8.00 | (22.00) | 10.00 | (1.75) | 239.32 |
| JACKSON | JACQULINE | 17.00 | | | 25.00 | 100.00 | 78.00 | 72.00 | 177.27 | 102.00 | 21.75 | 89.25 | 71.00 | 744.27 |
| JONES | EARLINE | | | | 8.00 | 8.75 | 24.00 | 28.50 | 4.25 | 17.50 | (10.25) | 1.00 | 123.25 | 235.50 |
| JONES | SANDRA | 26.00 | 8.00 | 16.50 | 20.00 | 101.00 | 48.00 | 108.75 | 139.00 | 12.00 | 29.25 | 10.00 | (16.00) | 452.00 |
| KELLEY | GERALD | 160.25 | 150.50 | 209.50 | 20.00 | 141.25 | 150.25 | 157.50 | 363.25 | 23.75 | 15.50 | | (20.00) | 1,462.00 |
| LESTER | BERNADETTE | 131.62 | 11.00 | 10.00 | 122.25 | 66.00 | (23.50) | 17.00 | 24.00 | 16.50 | 4.25 | 9.00 | (30.75) | 253.12 |
| LINDSEY | JIMMIE | 24.75 | 16.00 | 31.00 | 18.00 | (151.00) | 168.00 | 8.00 | 172.25 | 8.00 | 0.50 | | (31.00) | 301.75 |
| MARTINEZ | LUCY | 39.00 | 15.75 | 8.00 | 55.25 | 14.00 | 18.75 | 16.75 | 4.50 | 16.50 | 1.50 | | (53.75) | 85.00 |
| MCCADNEY | CHARLENE | 24.00 | 16.00 | 10.00 | 8.00 | (0.50) | 11.75 | 24.25 | 239.00 | 144.25 | 240.75 | 19.75 | (55.00) | 663.50 |
| MCCLENDON | SHERRIE | 40.25 | 28.00 | | 24.00 | 5.50 | 26.75 | 17.50 | 61.75 | 138.79 | 10.50 | 18.00 | (24.75) | 148.04 |
| MILLER | RAYMOND | 25.75 | 30.75 | | 16.00 | 16.75 | 35.00 | 248.75 | 2.00 | 49.50 | 13.75 | 2.00 | (45.00) | 411.25 |
| MYERS | LINDA | 56.50 | 26.25 | 9.23 | 65.94 | 6.75 | (1.00) | 30.50 | 16.00 | 24.00 | 5.50 | 24.00 | (18.25) | 225.46 |
| NOBLES | REGINA | 56.50 | 8.00 | 8.00 | 20.00 | (15.00) | 38.50 | 109.25 | 215.50 | 91.92 | (6.50) | 9.00 | (30.25) | 504.92 |
| NORMAN | BETTY | (30.00) | 274.19 | | 8.00 | 23.25 | 21.50 | 21.75 | 28.50 | 26.00 | (1.00) | 1.50 | 15.00 | 388.69 |
| PATTERSON | JOSEPHINE | 42.00 | 12.00 | 0.50 | 6.00 | (21.00) | 41.00 | 8.00 | 116.00 | 18.50 | 12.75 | 18.00 | (31.00) | 222.75 |
| PERKINS | VERA | 162.30 | 8.00 | | 12.00 | 17.75 | (7.00) | 6.50 | 13.00 | 13.00 | (2.00) | 2.00 | (42.25) | 170.05 |
| QUALLS | BERNETTE | 29.50 | 19.75 | 1.00 | 4.50 | 77.34 | (13.75) | 248.75 | (0.25) | 49.50 | (0.75) | | (6.50) | 177.09 |
| ROBINSON | LELA | 68.00 | 32.00 | 2.50 | 6.00 | 70.00 | (64.00) | 30.50 | 2.00 | 8.00 | 58.08 | 1.00 | (55.00) | 118.58 |
| ROBINSON | DEBRA | 36.00 | 14.50 | 10.00 | 10.00 | 8.00 | 11.00 | 109.25 | 16.00 | 24.00 | 42.25 | | (27.00) | 307.22 |
| SARMIENTO | JOANNA | 24.30 | | 4.50 | | (80.25) | 96.25 | 42.00 | 284.50 | 18.00 | 23.50 | 21.75 | (21.25) | 413.50 |
| SMITH | CARMELITA | 17.00 | 4.70 | | | (16.00) | 32.50 | 10.50 | (0.25) | 8.00 | 9.00 | 112.02 | (3.00) | 174.47 |
| THOMPSON | JOREANE | 44.00 | 18.00 | 12.50 | 191.62 | 17.75 | 23.75 | 9.75 | 2.25 | 18.00 | 17.25 | 1.75 | (39.00) | 291.87 |
| TRAVICK | LON | 17.00 | 24.00 | 12.75 | 19.00 | 8.00 | 35.00 | 26.50 | 298.50 | 168.25 | 181.75 | 174.25 | 102.25 | 1,177.25 |
| TURNER | KENNETH | | | | | 3.25 | 69.75 | 60.50 | 213.00 | 18.25 | 74.25 | 100.50 | 178.50 | 645.00 |
| WASHINGTON | LEROY | 194.50 | 163.75 | 266.50 | 171.75 | 131.50 | 169.13 | 133.00 | 168.50 | 18.00 | 17.25 | 118.25 | 42.07 | 1,594.20 |
| WATSON | KIMBERLY | 49.00 | 55.50 | 52.00 | 31.75 | 34.75 | 34.25 | 55.75 | 112.00 | 63.75 | 100.00 | 55.00 | 16.50 | 660.25 |
| WEATHERS | RENEE | 121.25 | 95.25 | 169.00 | 128.00 | 135.75 | 128.00 | 123.00 | 168.75 | 8.75 | 35.81 | 91.00 | (29.00) | 1,173.56 |
| WEATHERS | DEREK | 244.00 | 16.00 | | 44.00 | 71.75 | 15.00 | 8.25 | 24.25 | 41.00 | | | | 464.25 |
| WESLEY | JONIECE | 41.25 | 39.25 | 37.00 | 34.25 | 42.00 | 11.75 | 68.00 | 216.50 | 32.75 | 56.50 | 24.00 | (33.00) | 570.25 |
| WHITE | MARY | 26.00 | 23.00 | 4.00 | 10.00 | 201.71 | 18.00 | 8.00 | | 16.00 | (1.50) | 8.00 | 17.00 | 330.21 |
| WILLIAMS | RUBY | 31.50 | 19.75 | 24.00 | 8.00 | 40.25 | 32.50 | 56.25 | 45.00 | 207.58 | 25.00 | 28.50 | (6.75) | 511.58 |
| WINTERSMITH | BERTHA | 32.00 | 40.50 | 16.00 | 14.75 | 22.75 | 32.25 | 22.75 | 15.75 | 15.75 | 0.50 | 24.00 | 247.75 | 484.75 |
| WRIGHT | HILDA | 19.00 | 6.00 | | 14.00 | 127.77 | 36.00 | 11.50 | 4.00 | 12.00 | 26.00 | 6.00 | (39.75) | 222.52 |
| WYATT | DONNA | 25.00 | 23.50 | 20.00 | 30.50 | 39.50 | 45.50 | 125.43 | 2.25 | 32.00 | 18.00 | 46.75 | (13.75) | 395.68 |
| | MATTIE | 8.00 | 16.00 | | 8.00 | 25.00 | (10.25) | 31.75 | 7.75 | 15.50 | 1.75 | 244.74 | 15.75 | 363.99 |
| Eligible, not reported | | | | | | | | | | | | | | |
| ATKINS | STACIA | 51.25 | | 110.50 | 67.25 | 72.75 | 33.75 | 44.78 | 85.25 | 86.25 | 46.50 | 50.75 | 65.25 | 782.05 |
| BERNICE | JACKSON | 146.50 | 65.77 | 185.18 | 113.50 | 12.75 | | | | | | | | 558.93 |
| BROWN | CANDACE | | 99.00 | | | | | | | 23.75 | | | | 23.75 |
| CHRISTIAN | VANESSA | | | | | | | | 8.00 | | | | | 8.00 |
| CUNNINGHAM | TAMWANE | | | | | | | 34.75 | | | | | | 34.75 |
| DONALDSON | DEREK | | | 127.75 | 160.50 | 75.25 | | | | | | | | 363.50 |
| EDWARDS | PATRICIA | | | | 109.50 | 172.00 | 181.75 | 223.75 | 275.50 | 131.25 | | | | 1,093.75 |
| GARRELL | LATONYA | 53.25 | 97.00 | 78.75 | 7.00 | 49.50 | 39.50 | 158.50 | 230.00 | 244.00 | 114.75 | | | 1,623.30 |
| KILGORE | STELLA | 166.00 | 139.50 | 218.75 | 45.75 | 134.00 | 164.25 | 31.50 | 98.75 | 132.00 | 139.75 | | | 325.00 |
| MCCLENDON | PERSELL | | | | | | | | | | | | | 410.00 |
| MCEACHERN | PRISCILLA | 96.50 | 75.25 | | | | | | 40.25 | | | 8.00 | | 171.75 |
| PRESTON JR | KENNETH | | | | | | | 126.00 | | | | | | 166.25 |
| READUS | CRYSTAL | | | | | | | | | | | | | 64.00 |
| SANDERS | DANYELL | 213.93 | 130.75 | 236.19 | 149.00 | 157.00 | 143.00 | 188.75 | 240.50 | 141.25 | 128.25 | 141.75 | 64.00 | 2,139.37 |
| SOMCHIT | PENNY | | 24.00 | 64.00 | 24.00 | | | | | | | | 269.00 | |
| SPIVEY | LINDA | | | | | | | | | | | | | 112.00 |
| THOMAS | FREDDIE | 136.75 | 136.50 | 206.09 | 118.00 | 104.00 | 139.50 | 136.00 | 175.75 | 120.00 | 117.75 | 136.00 | 169.00 | 1,685.34 |
| WARE | SHERRI | | | 63.25 | 97.00 | 83.25 | 92.00 | 26.25 | | | | | | 361.75 |
| | | | | | | | | 47.25 | 47.25 | | | | | 47.25 |
| | | 3,395.00 | 2,533.41 | 2,720.65 | 2,788.56 | 2,912.23 | 2,619.34 | 3,777.24 | 5,851.22 | 3,422.49 | 2,180.34 | 2,191.31 | 501.12 | 34,893.11 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment due | 0.20 | 679.00 | 506.68 | 544.13 | 557.71 | 582.45 | 523.87 | 755.45 | 1,170.24 | 684.50 | 436.07 | 438.26 | 100.26 | 6,978.62 |
| Over payment | 0.20 | 679.00 | 506.68 | 544.13 | 557.71 | 582.45 | 523.87 | 755.45 | 1,170.24 | 684.50 | 436.07 | 438.26 | 100.26 | 6,978.62 |

Form 941

| | | | |
|---|---|---|---|
| 1st Qtr - 2001 | 547,940.03 | Form 940 | 2,099,293.72 |
| 2nd Qtr - 2001 | 477,730.17 | | |
| 3rd Qtr - 2001 | 569,795.08 | W-3 | 2,086,832.95 |
| 4th Qtr - 2001 | 503,828.24 | | |
| | 2,099,293.72 | | 12,460.77 Pretax Hlth Ins |
| | | W-2s | |

10/21/2004 12:19 PM

Qualicare Nursing Home
79/151/2031
National Industry Pension Fund
For the Calendar Year 2002

REPORTED HOURS

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 144.00 | 159.75 | 160.00 | 121.50 | 159.50 | 239.50 | 140.50 | 111.75 | 157.75 | 159.75 | 230.75 | 152.00 | 1,966.75 | 7/7/2000 | 3/15/2002 |
| ALEXANDER | JAMES | 136.25 | 130.25 | 141.75 | 128.75 | 48.00 | | 133.75 | 48.00 | 133.00 | 122.75 | 160.50 | 152.00 | 1,201.25 | 7/13/1999 | |
| ANDREWS | KATHY | 133.50 | 156.75 | 142.00 | 146.75 | 124.25 | 217.25 | 136.00 | 127.25 | 135.75 | 148.50 | 213.75 | 133.00 | 1,812.50 | 11/27/1999 | |
| AUSTIN | FRANCINA | 155.00 | 103.75 | 152.00 | 143.75 | 159.75 | 158.75 | 127.50 | | 104.00 | 160.00 | | 143.75 | 1,396.75 | 12/7/1992 | |
| BEARD | FRANCIS | 94.25 | 134.75 | 127.75 | 103.00 | 79.00 | 87.75 | | 135.25 | 87.00 | 102.25 | 194.75 | 135.00 | 1,408.25 | 6/16/1999 | 1/15/2001 |
| BELL | AGNES | 78.25 | 134.75 | 135.75 | 92.75 | 46.75 | 8.00 | | 16.00 | | | | | 512.25 | 8/19/1992 | 10/1/2001 |
| BOWERS | DENISE | 61.00 | 108.50 | 61.50 | 7.75 | 38.25 | 7.50 | | | | | | | 284.50 | 2/27/1999 | |
| BROOKS | WAYMONNA | 104.75 | 142.50 | 127.75 | 75.00 | 65.25 | 126.50 | 96.00 | 101.50 | 76.00 | 75.75 | 151.75 | 95.25 | 1,235.00 | 8/14/1999 | |
| BROWN | ZIRLINE | 112.00 | 159.75 | 150.25 | 151.00 | 134.75 | 214.00 | 135.75 | 152.00 | 40.00 | 152.00 | 205.75 | 151.25 | 1,758.50 | 5/15/1986 | |
| BURRESS | ANGELA | 136.00 | 147.00 | | | | | | | | | | | 283.00 | 8/8/1991 | 12/28/2002 |
| BUXTON | MATTIE | 136.00 | 154.00 | 128.00 | 151.25 | 143.00 | 199.75 | 144.00 | 104.00 | 150.25 | 128.00 | 200.00 | 112.00 | 1,750.65 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 152.00 | 152.00 | 158.75 | 147.50 | 159.00 | 230.50 | 72.00 | 160.00 | 151.75 | 144.00 | 232.00 | 159.75 | 1,919.25 | 6/19/1978 | |
| CANTWIL | RAYMOND | 130.00 | 155.00 | 154.25 | 132.50 | 134.25 | 214.25 | 135.25 | 148.00 | 71.75 | 106.00 | 133.75 | 152.00 | 1,641.25 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 123.50 | 136.00 | 152.00 | 123.75 | 159.75 | 231.50 | 95.25 | 151.00 | 136.00 | 79.50 | 213.25 | 104.00 | 1,705.50 | 9/20/1971 | |
| DREW | TOI | | | | | | | | | | | | | | 4/15/1997 | 11/30/2001 |
| ELLSBERRY | TERRY | 76.00 | 80.50 | 134.00 | 104.00 | 87.75 | 194.00 | 120.00 | 118.75 | 95.50 | 127.50 | 206.75 | 143.75 | 1,488.50 | 8/28/1998 | |
| FORD | LINDA | | | 90.50 | 94.00 | 70.50 | 98.50 | | 227.25 | 39.00 | 134.00 | 135.75 | 142.75 | 1,052.25 | 7/30/2001 | |
| FORTSON | ANNIE | 144.00 | 160.00 | 160.00 | 148.00 | 143.50 | 208.00 | 152.00 | 160.00 | 151.75 | 160.00 | 240.00 | 152.00 | 1,979.25 | 5/5/1970 | 4/1/2002 |
| GREER | CARLENE | 156.00 | 151.50 | 135.25 | 155.00 | 148.75 | 191.00 | 111.50 | 143.75 | 143.00 | 152.00 | 214.50 | 150.75 | 1,813.00 | 6/19/1992 | 2/23/2002 |
| HALL | KAREN | | | | | | | | | | | | | | 6/27/1999 | |
| HARRIS | DARUS | 82.75 | 67.00 | | | | | | | | | | | 149.75 | 3/7/2000 | 9/26/2003 |
| HOLCOMB | GERALDINE | 87.50 | 127.50 | 140.00 | 115.75 | 124.50 | 165.50 | 72.75 | 75.25 | 119.50 | 96.75 | 184.00 | 127.50 | 1,436.50 | 4/9/1970 | |
| HUDSON | HELEN | 142.75 | 158.00 | 148.00 | 137.75 | 157.50 | 209.00 | 127.00 | 136.00 | 103.75 | 152.00 | 230.35 | 151.50 | 1,853.60 | 9/1/1981 | |
| JACKSON | DANA | 109.50 | 122.00 | 119.75 | 123.00 | 124.75 | 165.00 | 92.00 | 108.50 | 77.00 | 147.00 | 222.75 | 111.25 | 1,522.50 | 4/21/1990 | |
| JONES | EARLINE | 155.75 | 136.00 | 135.50 | 126.00 | 140.25 | 197.50 | 111.25 | 142.00 | 94.75 | 113.25 | 211.25 | 112.00 | 1,655.50 | 11/28/1989 | |
| KELLEY | SANDRA | | | 66.25 | 51.50 | 25.00 | 48.25 | 24.75 | 127.00 | 51.75 | 68.50 | 46.25 | 96.50 | 606.25 | 4/19/2001 | 7/7/2003 |
| LESTER | GERALD | | | 136.75 | 133.25 | 142.00 | | | 88.00 | | | | | 500.00 | 5/23/1989 | 8/29/2002 |
| LINDSEY | BERNADETTE | 71.75 | 94.00 | 43.25 | 23.00 | 22.15 | 6.25 | 12.75 | 19.00 | | | | | 292.25 | 1/3/1999 | 8/10/2002 |
| MARTINEZ | JIMMIE | 143.50 | 160.00 | 158.25 | 163.75 | 140.75 | 221.75 | 152.00 | 144.00 | 136.00 | 128.00 | 224.00 | 133.18 | 1,897.43 | 9/3/1998 | 8/29/2003 |
| MCCADNEY | LUCY | 142.75 | 70.25 | 151.50 | 134.00 | 132.75 | 224.75 | 66.50 | 145.00 | 144.00 | 102.75 | 197.00 | 134.25 | 1,686.25 | 12/28/1995 | |
| MCCLENDON | CHARLENE | | | | 141.77 | 70.75 | 151.25 | 126.25 | 143.75 | 128.00 | 87.75 | 119.75 | 143.85 | 1,264.62 | 10/12/1998 | |
| MILLER | SHERRIE | 124.00 | 137.00 | 132.25 | 135.25 | 117.97 | 197.00 | 128.00 | 142.00 | 119.25 | 53.00 | 188.00 | 148.50 | 1,622.22 | 10/6/1999 | |
| MYERS | RAYMOND | 144.00 | 156.00 | 176.00 | 152.00 | 136.00 | 231.25 | 102.25 | 121.75 | 144.00 | 119.75 | 48.00 | 111.75 | 1,679.75 | 7/29/1976 | 7/7/2004 |
| NOBLES | LINDA | 33.00 | 16.25 | 2.25 | | 16.00 | 225.50 | 45.00 | 135.25 | 147.25 | 101.75 | 195.75 | 159.50 | 1,929.00 | 11/3/1997 | |
| NORMAN | REGINA | 103.25 | 119.50 | 119.25 | 123.25 | 145.75 | | 81.25 | 63.75 | 86.00 | 119.75 | 223.00 | 56.00 | 1,568.00 | 3/30/1998 | 12/7/2002 |
| NORMAN | BETTY | 147.00 | 150.75 | 84.00 | 27.00 | 38.75 | 87.00 | 95.50 | | | 135.50 | 150.25 | 119.75 | 1,251.50 | 9/17/1999 | |
| PATTERSON | JOSEPHINE | 104.00 | 31.50 | 110.00 | 107.25 | 100.25 | 150.50 | 116.75 | 125.25 | 118.50 | 66.25 | 165.75 | 39.00 | 897.75 | 2/8/1979 | 2/8/2002 |
| PERKINS | VERA | 103.75 | 84.50 | 103.00 | 98.75 | 124.25 | 89.75 | 36.00 | | 29.50 | 25.00 | 43.75 | 117.50 | 381.75 | 8/18/1999 | |
| QUALLS | BERNETTE | 77.00 | 78.25 | 56.00 | 49.50 | 63.75 | 34.00 | | 50.50 | 88.00 | 56.00 | 79.00 | 39.75 | 1,366.25 | 12/12/1995 | 3/11/2002 |
| ROBINSON | LELA | 48.00 | 40.00 | 48.00 | 8.00 | 47.75 | 176.00 | 79.00 | 80.00 | 128.00 | 128.00 | 136.00 | 51.75 | 715.50 | 11/26/2000 | 6/17/2002 |
| ROBINSON | DEBRA | 56.00 | 112.00 | 48.00 | 52.25 | 39.00 | 240.00 | 104.00 | 128.00 | 116.75 | 16.00 | 48.00 | 80.00 | 711.00 | 8/10/1999 | 10/11/2002 |
| SARMIENTO | JOANNA | 87.75 | 79.50 | 103.75 | 152.00 | 160.00 | 233.00 | 64.75 | 160.00 | 152.00 | 160.00 | 240.00 | 111.75 | 943.75 | 5/11/1998 | |
| SMITH | CARMELITA | 144.00 | 113.75 | 151.75 | 2.25 | 16.00 | 88.00 | 152.00 | 146.25 | 152.00 | 152.00 | 225.50 | 159.50 | 879.75 | 9/27/1999 | 10/24/2003 |
| THOMPSON | JOREANE | 33.00 | 16.75 | | | | 240.00 | 81.25 | 144.00 | 64.00 | 161.00 | 240.00 | 172.00 | 1,929.00 | 8/30/1978 | 1/31/2003 |
| TRAVICK | LORI | 103.25 | 119.50 | 134.75 | 159.00 | 121.75 | 200.00 | 144.00 | 151.50 | 160.00 | 152.00 | 135.25 | 56.00 | 373.25 | 7/29/1976 | |
| TURNER | KENNETH | 147.00 | 159.50 | 134.75 | 150.50 | 150.75 | 221.50 | 133.75 | 119.25 | 110.25 | 118.50 | 207.25 | 94.25 | 1,723.00 | 9/12/1977 | |
| WASHINGTON | LEROY | 114.00 | 97.75 | 104.50 | 108.00 | 85.25 | 174.25 | 142.50 | 123.25 | 103.50 | 143.25 | 214.50 | 71.75 | 1,702.75 | 4/4/1995 | |
| WATSON | KIMBERLY | 69.75 | 46.75 | | 111.50 | | 85.00 | 109.75 | | 119.50 | 113.75 | 98.50 | 94.50 | 1,343.00 | 1/30/1970 | |
| WEATHERS | RENEE | 128.25 | 137.25 | 126.50 | 130.75 | 132.25 | | 133.75 | 94.00 | 93.50 | 150.25 | 160.00 | 142.00 | 1,211.50 | 4/24/1995 | 3/11/2002 |
| WEATHERS | DEREK | | | | | | 207.25 | | 78.75 | 150.00 | 127.50 | 224.00 | 23.25 | 1,582.50 | 7/13/1999 | |
| WESLEY | JONIECE | 138.75 | 84.25 | 127.00 | 138.25 | 68.75 | 143.50 | 93.50 | 115.75 | 70.00 | 114.00 | 160.50 | 76.00 | 842.00 | 11/16/1987 | |
| WHITE | MARY | | | | | 50.00 | 34.00 | | | | | | | 88.00 | | |
| WILLIAMS | RUBY | | | | | 137.25 | 45.25 | | | | | 670.75 | | 670.75 | | |
| WINTERSMITH | BERTHA | 152.00 | 144.00 | 160.00 | 140.00 | 87.25 | 176.00 | 76.00 | 78.75 | 102.75 | 88.00 | | 95.25 | 704.00 | 6/20/2000 | 6/17/2002 |
| WRIGHT | HILDA | 152.00 | 128.00 | 152.00 | 148.50 | 152.00 | 240.00 | 160.00 | 160.00 | 152.00 | 152.00 | 240.00 | 143.00 | 1,995.00 | 10/4/2000 | |
| WYATT | DONNA | 128.00 | 136.00 | 151.75 | 144.00 | 163.25 | 233.00 | 112.00 | 146.25 | 64.00 | 161.00 | 225.50 | 172.00 | 1,856.50 | 1/11/1993 | 12/24/2002 |
| | MATTIE | 134.75 | 147.50 | 144.25 | 139.00 | 144.00 | 96.00 | 144.00 | 144.00 | 160.00 | 152.00 | 135.25 | 56.00 | 1,591.00 | 8/26/1970 | |
| ATKINS | STACIA | 111.25 | 159.50 | 134.75 | 159.00 | 121.75 | 200.00 | 133.75 | 151.50 | 110.25 | 118.50 | 207.25 | 94.25 | 1,702.75 | 5/18/1984 | |
| BROWN | LLOYD | 114.00 | 97.75 | 104.50 | 108.00 | 85.25 | 221.50 | 142.50 | 119.25 | 103.50 | 143.25 | 214.50 | 71.75 | 1,723.00 | 9/12/1977 | 3/15/2002 |
| DEAN | LINDA | 69.75 | 46.75 | | 111.50 | 85.25 | 174.25 | 109.75 | 123.25 | 119.50 | 113.75 | 98.50 | 94.50 | 1,343.00 | 1/30/1970 | 8/8/2003 |
| DOCKETT | THELMA | 128.25 | 137.25 | 126.50 | 130.75 | 132.25 | | 133.75 | 94.00 | 93.50 | 150.25 | 160.00 | 142.00 | 1,211.50 | 4/24/1995 | 8/22/2002 |
| JACKSON | JACQULINE | | | | | | 207.25 | | 78.75 | 150.00 | 127.50 | 224.00 | 23.25 | 1,582.50 | 7/13/1999 | 2/8/2003 |
| JENKINS | ALVIN | | | | | | | | | | | | | | 9/26/2002 | 2/14/2001 |

Eligible, not reported

10/20/2004 3:37 PM                                                                C:\Documents and Settings\gibbs\My Documents\1351-02\1351

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2002

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENKINS | LORETTA | | | | | | | | | | | | | | 7/18/2002 | |
| LAURA | BOONE | | | | | | | | | | | | | | 2/28/2002 | 5/3/2003 |
| LAWSON | PATRICIA | | | | | | | | | | | | | | 4/22/1986 | 8/27/2002 |
| LUCILLIA | EVANS | | | | | | | | | | | | | | 2/11/2002 | 2/11/2002 |
| MITCHELL | LAMARR | | | | | | | | | | | | | | 5/24/2002 | 1/16/2004 |
| READUS | CRYSTAL | | | | | | | | | | | | | | 5/18/2001 | 3/15/2002 |
| SANDERS | DANYELL | | | | | | | | | | | | | | 12/17/1999 | |
| SPIVEY | LINDA | | | | | | | | | | | | | | 2/21/2000 | |
| WESTBROOK | DENESSA | | | | | | | | | | | | | | 9/9/2002 | 9/9/2002 |
| | | 5,362.50 | 5,629.00 | 5,991.50 | 5,222.17 | 5,422.97 | 7,428.50 | 4,636.00 | 5,419.00 | 4,764.50 | 5,190.00 | 7,542.10 | 5,232.78 | 67,841.02 | | |
| REQUIRED HOURS | | | | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 191.75 | 185.75 | 265.75 | 175.50 | 169.75 | 172.50 | 336.25 | 158.00 | 165.75 | 160.25 | 172.25 | 177.00 | 2,330.50 | 7/7/2000 | |
| ALEXANDER | JAMES | 196.50 | 168.25 | 239.75 | 142.75 | 124.45 | | | 56.00 | 165.75 | 122.75 | 127.95 | 176.75 | 1,520.90 | 7/13/1999 | 3/15/2002 |
| ANDREWS | KATHY | 149.50 | 164.50 | 239.00 | 162.75 | 132.25 | 169.75 | 133.00 | 209.25 | 152.25 | 156.50 | 150.00 | 360.00 | 2,178.75 | 11/2/1999 | |
| AUSTIN | FRANCINA | 151.75 | 166.75 | 193.00 | 160.50 | 159.75 | 123.25 | 167.75 | 322.75 | 112.00 | 160.00 | 153.25 | 169.50 | 2,040.25 | 12/7/1992 | |
| BEARD | FRANCIS | 124.25 | 135.00 | 214.75 | 119.00 | 79.00 | 64.00 | 122.25 | 199.25 | 103.75 | 212.25 | 123.50 | 166.75 | 1,668.75 | 6/16/1999 | 1/15/2001 |
| BELL | AGNES | 96.50 | 150.00 | 263.50 | 100.75 | 86.75 | 16.00 | | 21.60 | | | | 15.00 | 750.10 | 8/19/1992 | 10/1/2003 |
| BOWERS | DENISE | 97.25 | 85.50 | 289.75 | 15.75 | 38.25 | 15.50 | | 16.00 | | | | | 558.00 | 2/27/1999 | |
| BROOKS | WAYMONNA | 136.25 | 130.00 | 220.25 | 90.75 | 83.00 | 92.25 | 101.00 | 193.00 | 92.00 | 83.75 | 109.00 | 123.00 | 1,454.25 | 8/14/1999 | |
| BROWN | ZIRLINE | 151.25 | 159.75 | 240.25 | 162.00 | 312.75 | 158.25 | 160.00 | 225.50 | 72.00 | 152.50 | 125.75 | 167.50 | 2,087.50 | 5/15/1986 | |
| BURRESS | ANGELA | 172.75 | 155.00 | 272.25 | 169.25 | 160.00 | 167.00 | 174.00 | 322.50 | 173.75 | 152.75 | 160.00 | 176.50 | 2,255.75 | 8/8/1991 | 12/28/2002 |
| BUXTON | MATTE | 168.00 | 166.25 | 207.75 | 167.65 | 151.00 | 135.75 | 160.00 | 327.75 | 166.25 | 143.50 | 144.00 | 152.00 | 2,089.90 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 177.75 | 176.00 | 263.00 | 167.25 | 167.25 | 456.75 | 129.25 | 227.00 | 168.25 | 168.50 | 168.00 | 184.00 | 2,452.75 | 6/10/1978 | |
| CANTWIL | RAYMOND | 243.50 | 172.25 | 287.00 | 210.00 | 154.50 | 186.00 | 200.50 | 220.50 | 93.50 | 234.00 | 97.75 | 128.00 | 2,227.50 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 132.50 | 153.00 | 216.00 | 139.75 | 79.75 | 167.75 | 167.00 | 216.00 | 400.00 | 87.50 | 141.50 | 152.50 | 2,053.25 | 9/20/1971 | |
| DREW | TOI | | | | | 80.00 | | | | | | | | 80.00 | 4/15/1997 | 11/30/2001 |
| ELLSBERRY | TERRY | 103.50 | 86.75 | 205.25 | 146.00 | 115.75 | 151.25 | 130.50 | 208.50 | 150.00 | 127.50 | 152.25 | 160.00 | 1,737.25 | 8/28/1998 | |
| FORD | LINDA | 154.25 | 116.00 | 134.25 | 110.00 | 78.50 | 68.50 | 46.00 | 210.15 | 82.00 | 186.75 | 102.75 | 147.00 | 1,435.90 | 7/30/2001 | |
| FORTSON | ANNIE | 176.75 | 176.00 | 240.00 | 164.00 | 432.00 | 144.00 | 168.50 | 240.00 | 167.75 | 160.00 | 160.00 | 168.75 | 2,397.75 | 5/5/1970 | |
| GREER | CARLENE | 160.25 | 175.50 | 269.25 | 167.00 | 150.75 | 360.00 | 96.00 | 271.25 | 160.00 | 168.00 | 160.25 | 174.50 | 2,312.75 | 6/19/1992 | |
| HALL | KAREN | | | | | | | | | | | | | | 6/27/1999 | 4/1/2001 |
| HARRIS | DARIUS | 91.75 | 101.00 | 32.00 | 72.00 | | | | | | | | | 296.75 | 3/7/2000 | 2/23/2002 |
| HOLCOMB | GERALDINE | 135.25 | 103.75 | 187.25 | 245.50 | 180.50 | 135.50 | 137.25 | 115.75 | 135.50 | 96.75 | 121.50 | 136.50 | 1,731.25 | 4/9/1970 | |
| HUDSON | HELEN | 176.25 | 166.50 | 272.50 | 161.75 | 161.50 | 169.75 | 167.25 | 454.25 | 118.50 | 152.00 | 159.85 | 167.50 | 2,327.60 | 9/1/1981 | 9/26/2003 |
| JACKSON | DANA | 105.25 | 157.50 | 176.50 | 186.00 | 140.75 | 119.25 | 196.00 | 131.75 | 92.75 | 155.50 | 160.00 | 159.75 | 1,741.00 | 4/2/1990 | |
| JONES | EARLINE | 169.15 | 151.75 | 210.25 | 166.00 | 156.25 | 143.00 | 128.75 | 214.00 | 118.50 | 114.00 | 139.50 | 290.25 | 2,001.40 | 11/28/1989 | |
| JONES | SANDRA | 58.00 | 65.00 | 109.25 | 83.00 | 25.00 | 27.00 | 40.75 | 66.50 | 51.75 | 78.50 | 57.25 | 47.75 | 709.75 | 4/19/2001 | 7/7/2003 |
| KELLEY | GERALD | 157.75 | 161.50 | 282.75 | 149.25 | 150.00 | | 10.25 | 175.25 | | | | | 1,076.50 | 5/23/1989 | 8/29/2002 |
| LESTER | BERNADETTE | 192.42 | 95.50 | 115.50 | 29.00 | 28.25 | 10.25 | 17.50 | 6.50 | | | | | 487.67 | 1/3/1999 | 8/10/2002 |
| LINDSEY | JIMMIE | 175.75 | 191.75 | 242.33 | 171.75 | 142.75 | 172.25 | 177.50 | 240.00 | 360.00 | 128.00 | 164.50 | 168.25 | 2,334.83 | 8/7/1998 | 8/29/2003 |
| MARTINEZ | LUCY | 337.38 | 150.00 | 198.25 | 163.00 | 156.75 | 165.75 | 120.50 | 218.00 | 152.00 | 102.75 | 133.00 | 175.50 | 2,072.88 | 9/3/1998 | |
| MCCADNEY | CHARLENE | 166.00 | 139.75 | 231.50 | 155.77 | 70.75 | 103.50 | 118.50 | 222.75 | 136.50 | 259.75 | 64.00 | 143.50 | 1,832.27 | 12/28/1995 | |
| MCCLENDON | SHERRIE | 158.50 | 150.25 | 212.00 | 151.25 | 133.97 | 159.25 | 146.00 | 225.75 | 127.25 | 171.05 | 148.00 | 134.25 | 1,917.52 | 10/6/1999 | |
| MILLER | RAYMOND | 187.00 | 181.75 | 332.00 | 169.75 | 153.00 | 160.25 | 392.25 | 152.00 | 168.00 | 119.75 | 143.25 | 143.25 | 2,307.75 | 7/2/1979 | 7/7/2004 |
| MYERS | LINDA | 168.75 | 130.50 | 204.75 | 228.00 | 153.75 | 171.25 | 96.75 | 204.75 | 172.75 | 118.25 | 168.50 | 129.50 | 1,947.50 | 3/30/1998 | 12/7/2002 |
| NOBLES | REGINA | 120.75 | 111.75 | 115.50 | 2.25 | 42.75 | 59.00 | 116.00 | | 174.00 | 57.00 | 118.75 | 115.25 | 1,320.75 | 9/17/1999 | |
| NORMAN | BETTY | 56.00 | 347.50 | | | | | | | | | | | 403.50 | 2/8/1979 | 2/8/2002 |
| PATTERSON | JOSEPHINE | 132.75 | 123.00 | 135.50 | 121.25 | 104.25 | 109.50 | 133.00 | 299.50 | 124.50 | 78.25 | 118.50 | 128.75 | 1,608.75 | 8/7/1998 | |
| PERKINS | VERA | 254.57 | 64.00 | 157.25 | 132.25 | 124.25 | 101.75 | 84.00 | | | 25.00 | 39.00 | 34.00 | 1,016.07 | 1/11/1995 | |
| QUAILS | BERNETTE | 45.50 | 58.00 | 94.50 | 69.50 | 88.95 | 88.00 | 64.00 | 134.50 | 39.50 | 60.00 | 71.50 | 58.50 | 872.45 | 5/1/1998 | |
| ROBINSON | LELA | 124.00 | 60.00 | 142.00 | 8.00 | 47.75 | 66.00 | 66.75 | 128.00 | 90.50 | 196.00 | 39.00 | 84.00 | 1,089.75 | 9/27/1999 | 10/24/2003 |
| ROBINSON | DEBRA | 105.75 | 95.75 | 87.75 | 72.25 | 39.00 | 88.00 | 52.00 | 174.50 | 234.75 | 16.00 | 88.25 | 124.00 | 1,101.25 | 9/30/1978 | 1/31/2003 |
| SARMIENTO | JOANNA | 196.00 | 200.00 | 147.50 | 168.00 | 178.25 | 191.00 | 192.50 | 553.25 | 192.25 | 184.00 | 176.25 | 184.00 | 2,563.00 | 7/29/1976 | |
| SMITH | CARMELITA | 39.00 | 34.75 | | | 16.00 | 18.00 | 50.50 | 89.75 | 18.00 | 36.00 | 96.00 | 36.00 | 436.25 | 11/3/1997 | |
| THOMPSON | JOREANE | 120.00 | 119.00 | 185.00 | 240.00 | 50.00 | 19.75 | 91.50 | 182.75 | 122.50 | 132.50 | 135.75 | 131.75 | 1,530.50 | 4/4/1995 | |
| TRAVICK | LON | 183.00 | 168.50 | 256.00 | 53.25 | | | | | | | | | 660.75 | 8/18/1999 | 5/11/2002 |
| TURNER | KENNETH | 94.25 | 114.75 | 150.25 | 96.50 | 72.75 | 113.75 | 100.75 | 170.25 | 86.00 | 61.25 | 106.50 | 216.00 | 1,383.00 | 12/12/1995 | |
| WASHINGTON | LEROY | 113.00 | 101.75 | 211.25 | 82.25 | 51.75 | 76.40 | | | | 52.75 | | | 689.15 | 11/26/2000 | 6/17/2002 |
| WATSON | KIMBERLY | 168.25 | 161.75 | 231.75 | 185.75 | 151.25 | 75.00 | | | | 131.00 | | | 1,104.75 | 8/10/1999 | 10/11/2002 |
| WEATHERS | RENEE | 99.50 | 105.25 | 154.75 | 109.00 | 92.75 | 134.25 | 112.25 | 118.75 | 118.75 | 133.60 | 119.75 | 104.50 | 1,403.10 | 10/4/2000 | |
| WEATHERS | DEREK | 390.75 | 172.00 | 311.50 | 157.00 | 163.50 | 169.00 | 184.25 | 280.50 | 168.00 | 164.50 | 160.50 | 184.50 | 2,504.75 | 1/11/1993 | |
| WESLEY | JONIECE | 191.00 | 177.00 | 284.00 | 195.50 | 168.50 | 176.00 | 80.40 | 264.50 | 310.75 | 208.00 | 185.50 | 192.75 | 2,537.75 | 8/26/1970 | |
| WESLEY | MARY | 88.00 | 136.00 | 229.75 | 164.00 | 353.60 | 105.25 | | 242.00 | 168.00 | 152.00 | 143.25 | 72.25 | 1,934.50 | 5/18/1984 | |

Qualicare Nursing Home
79/1351/201
National Industry Pension Fund
For the Calendar Year 2002

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE | RUBY | 127.00 | 217.50 | 270.50 | 163.00 | 137.75 | 152.00 | 190.25 | 222.50 | 382.50 | 174.75 | 165.25 | 143.75 | 2,346.75 | 9/12/1977 | |
| WILLIAMS | BERTHA | 55.50 | 167.00 | 230.75 | 158.50 | 158.75 | 158.00 | 166.75 | 198.50 | 111.50 | 159.25 | 159.00 | 183.75 | 2,107.25 | 11/30/1970 | |
| WINTERSMITH | HILDA | 131.75 | 126.25 | 170.00 | 184.00 | 137.25 | 203.50 | 126.25 | 186.50 | 133.75 | 113.75 | 57.00 | 102.50 | 1,672.50 | 4/24/1995 | |
| WRIGHT | DONNA | 78.75 | 149.00 | 189.50 | 164.00 | 155.25 | 31.50 | | 115.60 | 101.75 | 176.50 | 173.50 | 167.50 | 1,502.85 | 7/13/1999 | |
| WYATT | MATTIE | 83.00 | 145.50 | 200.00 | 146.25 | 150.50 | 143.50 | 158.25 | 142.25 | 166.00 | 128.25 | 320.50 | 104.00 | 1,888.00 | 11/16/1987 | 12/4/2002 |
| *Eligible, not reported* | | | | | | | | | | | | | | | | |
| ATKINS | STACIA | 57.25 | 26.25 | | | | | | | | | | | 83.50 | 6/20/2000 | 3/15/2002 |
| BROWN | LLOYD | 155.00 | 146.75 | 375.50 | 163.00 | 139.00 | 165.00 | 174.75 | 98.75 | | | | | 1,417.75 | 11/8/2001 | 8/4/2002 |
| DEAN | LINDA | | | | | | | | | | 91.25 | 173.00 | 155.75 | 420.00 | 8/22/2002 | |
| DOCKETT | THELMA | | | | | | | | 98.25 | 83.00 | 162.25 | 95.25 | 65.75 | 505.00 | 6/21/2002 | |
| JACKSON | JACQULINE | 103.50 | 99.00 | | 147.50 | 33.50 | 27.50 | 32.25 | 129.75 | 74.25 | 59.00 | 50.75 | 58.75 | 948.50 | 4/17/2001 | 2/8/2003 |
| JENKINS | ALVIN | | | 132.75 | 98.50 | 85.00 | 116.00 | 103.00 | 172.25 | 4.00 | 55.50 | 32.75 | 5.00 | 752.25 | 9/26/2002 | |
| LAURA | LORETTA | | | 60.25 | | | | | | 34.25 | 125.25 | 95.50 | 73.00 | 328.00 | 7/18/2002 | |
| LAWSON | BOONE | | | | | | | | | 173.75 | 121.75 | 76.75 | 83.50 | 854.00 | 2/28/2002 | |
| LUCILLIA | PATRICIA | | | 91.00 | 180.00 | 93.50 | 107.00 | 67.25 | 130.50 | 172.25 | 181.75 | 167.00 | 180.25 | 1,744.25 | 4/22/1986 | 2/14/2003 |
| MITCHELL | EVANS | | | | 74.50 | 174.75 | 173.25 | 159.75 | 264.25 | | | | | 629.75 | 2/11/2002 | 5/3/2003 |
| READUS | LAMARR | 81.00 | 79.25 | | | 172.50 | 99.25 | 195.00 | 88.50 | 149.50 | 167.25 | 163.25 | 185.25 | 987.50 | 5/24/2002 | 8/27/2002 |
| SANDERS | CRYSTAL | 186.00 | 154.25 | 197.00 | 166.75 | 107.75 | 117.50 | 81.50 | 240.75 | 161.50 | 208.50 | 92.75 | 273.00 | 160.25 | 1/16/2004 | 3/15/2002 |
| SPIVEY | DANYELL | 160.00 | 112.00 | 268.00 | 128.00 | 124.00 | 133.50 | 156.75 | 251.75 | 40.00 | | 64.00 | 122.50 | 2,073.00 | 12/17/1999 | |
| WESTBROOK | LINDA | | | | | | | 116.50 | 64.00 | | | | | 186.50 | 2/21/2000 | 9/9/2002 |
| | DENESSA | | | | | | | | | | | | | | | |
| | | 8,804.27 | 8,462.25 | 12,194.53 | 8,382.17 | 7,822.47 | 7,418.90 | 7,213.15 | 11,230.15 | 7,694.00 | 7,663.90 | 7,178.80 | 8,265.25 | 102,330.09 | | |
| | | | | | | | | | | | | | | | | |
| **VARIANCE UNDER (OVER)** | | | | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 47.75 | 26.00 | 105.75 | 24.00 | 10.25 | (67.00) | 195.75 | 46.25 | 8.00 | 0.50 | (38.50) | 25.00 | 363.75 | | |
| ALEXANDER | JAMES | 60.25 | 38.00 | 98.00 | 14.00 | 76.45 | (47.50) | | 8.00 | 32.75 | | (32.55) | 24.75 | 319.65 | | |
| ANDREWS | KATHY | 16.00 | 7.75 | 97.00 | 16.00 | 8.00 | (35.50) | (0.75) | 12.00 | 16.50 | 8.00 | (63.75) | 227.00 | 366.25 | | |
| AUSTIN | FRANCINA | 16.75 | 63.00 | 41.00 | 16.75 | | (23.75) | 31.75 | 322.75 | 8.00 | | 153.25 | 25.75 | 643.50 | | |
| BEARD | FRANCIS | 30.00 | 0.25 | 87.00 | 16.00 | | | (0.25) | 64.00 | 16.75 | 110.00 | (71.25) | 31.75 | 260.50 | | |
| BELL | AGNES | 18.25 | 15.25 | 127.75 | 8.00 | 40.00 | 8.00 | | 5.60 | | | | 15.00 | 237.85 | | |
| BOWERS | DENISE | 36.25 | (23.00) | 228.25 | 8.00 | | | | 16.00 | | | | | 273.50 | | |
| BROOKS | WAYMONNA | 31.50 | (12.50) | 92.50 | 15.75 | 17.75 | (34.25) | 5.00 | 91.50 | 16.00 | 8.00 | (42.75) | 27.75 | 216.23 | | |
| BROWN | ZIRLINE | 39.25 | | 90.00 | 11.00 | 178.00 | (53.75) | 24.25 | 73.50 | 32.00 | 0.50 | (80.00) | 16.25 | 329.00 | | |
| BURRESS | ANGELA | 36.75 | 8.00 | 272.25 | 169.25 | 160.00 | 167.00 | 174.00 | 322.50 | 173.75 | 152.75 | 160.00 | 176.50 | 1,972.75 | | |
| BUXTON | MATTIE | 32.00 | 12.25 | 79.75 | 16.00 | 8.00 | (64.00) | 16.00 | 223.75 | 16.00 | 15.50 | (56.00) | 40.00 | 339.25 | | |
| CAMPBELL | BEVERLY | 25.75 | 24.00 | 104.25 | 19.75 | 8.25 | 226.25 | 57.00 | 67.00 | 16.50 | 24.50 | (64.00) | 16.75 | 418.50 | | |
| CANTWIL | RAYMOND | 113.50 | 17.25 | 132.75 | 77.50 | 20.25 | (28.25) | 65.25 | 72.50 | 21.75 | 128.00 | (35.00) | 24.25 | 533.50 | | |
| CARMICHAEL | CASSIE | 9.00 | 17.00 | 64.00 | 16.00 | (80.00) | (63.75) | 71.75 | 65.00 | 264.00 | 0.75 | (71.75) | 0.75 | 586.25 | | |
| DREW | TOI | | | | | 80.00 | | | | | 8.00 | | 45.50 | 347.75 | | |
| ELLSBERRY | TERRY | 27.50 | 6.25 | 71.25 | 42.00 | 28.00 | (42.75) | 10.50 | 89.75 | 54.50 | | (54.50) | 16.25 | 80.00 | | |
| FORD | LINDA | 154.25 | 116.00 | 43.75 | 16.00 | 8.00 | (30.00) | 46.00 | (17.10) | 43.00 | 32.50 | (33.00) | 4.25 | 248.75 | | |
| FORTSON | ANNIE | 32.75 | 16.00 | 80.00 | 169.25 | 288.50 | (64.00) | 16.50 | 80.00 | 16.00 | | (80.00) | 16.75 | 383.65 | | |
| GREER | CARLENE | 24.25 | 24.00 | 134.00 | 32.00 | 2.00 | 169.00 | (15.50) | 127.50 | 17.00 | 16.00 | (54.25) | 23.75 | 499.75 | | |
| HALL | KAREN | | | | | | | | | | | | | | | |
| HARRIS | DARIUS | 9.00 | 34.00 | 32.00 | 72.00 | | (29.75) | 64.50 | 40.50 | 16.00 | | (62.50) | 9.00 | 147.00 | | |
| HOLCOMB | GERALDINE | 47.75 | (23.75) | 47.25 | 129.75 | 56.00 | (39.25) | 40.25 | 318.25 | 14.75 | | (70.50) | 16.00 | 294.75 | | |
| HUDSON | HELEN | 33.50 | 8.50 | 124.50 | 24.00 | 4.00 | (45.75) | 64.00 | 23.25 | 15.75 | 8.50 | (62.75) | 48.50 | 474.00 | | |
| JACKSON | DANA | (4.25) | 35.50 | 56.75 | 63.00 | 16.00 | (54.50) | 17.50 | 72.00 | 21.75 | 0.75 | (71.75) | 0.75 | 218.50 | | |
| JONES | EARLINE | 33.40 | 15.75 | 74.75 | 40.00 | 16.00 | (21.25) | 16.00 | (60.50) | | 10.00 | 11.00 | 178.25 | 345.90 | | |
| JONES | SANDRA | 58.00 | 65.00 | 42.50 | 31.50 | | | (2.50) | 87.25 | 264.00 | | | (48.75) | 101.50 | | |
| KELLEY | GERALD | 137.75 | 161.50 | 146.00 | 16.00 | 8.00 | 4.00 | 25.50 | (12.50) | | | | | 576.50 | | |
| LESTER | BERNADETTE | 120.67 | 1.50 | 72.25 | 6.00 | 6.00 | (49.50) | 24.00 | 96.00 | 224.00 | | (59.50) | 30.07 | 195.42 | | |
| LINDSEY | JIMMIE | 32.25 | 31.75 | 96.83 | 8.00 | 2.00 | (63.00) | (7.75) | 73.00 | 8.00 | 32.00 | (64.00) | 41.25 | 437.40 | | |
| MARTINEZ | LUCY | 194.63 | 79.75 | 40.00 | 29.00 | 24.00 | (47.75) | 24.00 | 79.00 | 5.50 | | (55.75) | 4.25 | 386.63 | | |
| MCCADNEY | CHARLENE | 166.00 | 159.75 | 80.00 | 14.00 | | (63.75) | 18.00 | 83.75 | 8.00 | 172.00 | (40.00) | 16.75 | 567.65 | | |
| MCCLENDON | SHERJIE | 34.50 | 13.25 | 79.75 | 16.00 | 16.00 | (37.75) | 290.00 | 30.25 | 24.00 | 118.05 | (14.25) | 23.75 | 295.30 | | |
| MILLER | RAYMOND | 43.00 | 25.75 | 156.00 | 169.75 | 17.00 | (72.00) | 51.75 | 69.50 | 25.50 | | (47.00) | (8.75) | 628.00 | | |
| MYERS | LINDA | 55.50 | 3.50 | 62.75 | 104.75 | 8.00 | (54.25) | 4.50 | | 88.00 | 16.50 | (54.50) | 90.50 | 379.50 | | |
| NOBLES | REGINA | 120.75 | 111.75 | 82.50 | 24.00 | 4.00 | (28.00) | | 51.75 | | | (31.50) | (4.50) | 423.00 | | |
| NORMAN | BETTY | (48.00) | 316.00 | | | | | | | | | | | 268.00 | | |
| NORMAN | JOSEPHINE | 29.00 | 38.50 | 25.50 | 14.00 | 4.00 | (41.00) | 16.25 | 174.25 | 6.00 | 12.00 | (47.25) | 11.25 | 242.50 | | |
| PATTERSON | VERA | 177.57 | (14.25) | 54.25 | 33.50 | | 12.00 | 48.00 | 84.00 | 10.00 | 4.00 | (4.75) | (5.75) | 300.57 | | |
| PERKINS | BERNETTE | (2.50) | 18.00 | 38.50 | 20.00 | 25.20 | (20.00) | (15.00) | | 2.50 | 68.00 | (7.50) | 6.75 | 161.45 | | |
| QUALLS | LELA | 68.00 | (52.00) | 94.00 | | | 10.00 | (37.25) | 48.00 | | | (47.75) | 4.00 | 157.50 | | |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2002

| Last Name | First Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON | DEBRA | 18.00 | 16.25 | 39.75 | 20.00 | | | (12.75) | 46.50 | 118.00 | | (48.00) | 12.25 | 210.00 |
| ROBINSON | JOANNA | 52.00 | 86.25 | 43.75 | 16.00 | 18.25 | (49.00) | 40.50 | 401.25 | 40.25 | 24.00 | (63.75) | 24.50 | 634.00 |
| SARMIENTO | CARMELITA | 6.00 | 18.00 | | | | 2.00 | (30.75) | 41.75 | 2.00 | 4.00 | 40.00 | (20.00) | 63.00 |
| SMITH | JOREANE | 16.75 | (0.50) | 65.75 | 168.00 | 2.00 | (40.00) | (4.00) | 54.75 | 28.00 | 24.00 | (47.75) | 12.00 | 279.00 |
| THOMPSON | LON | 36.00 | 17.75 | 172.00 | 53.25 | | | | | | | | | 279.00 |
| TRAVICK | KENNETH | 94.25 | 114.75 | 150.25 | 96.50 | 4.00 | (29.75) | 7.25 | 54.50 | 16.00 | (52.75) | (54.00) | 140.00 | 541.00 |
| TURNER | LEROY | 113.00 | 101.75 | 211.25 | 82.25 | 1.75 | 38.40 | | | | 52.75 | | | 601.15 |
| WASHINGTON | KIMBERLY | 29.50 | 77.50 | 104.75 | 47.50 | 14.00 | 29.75 | | | | 131.00 | | | 434.00 |
| WATSON | RENEE | 99.50 | 105.25 | 154.75 | 109.00 | 5.50 | (41.75) | 36.25 | 40.00 | 16.00 | 45.60 | 119.75 | 9.25 | 699.10 |
| WEATHERS | DEREK | 238.75 | 28.00 | 151.50 | 17.00 | 10.50 | (36.00) | 9.00 | 120.50 | 16.00 | 12.50 | (79.50) | 41.50 | 509.75 |
| WEATHERS | JONIECE | 39.00 | 49.00 | 132.00 | 47.00 | 5.25 | (56.00) | 72.25 | 118.25 | 246.75 | 47.00 | (40.00) | 20.75 | 681.25 |
| WESLEY | MARY | (40.00) | | 78.00 | 20.00 | 209.60 | 9.25 | (63.60) | 98.00 | 8.00 | 8.00 | 8.00 | 16.25 | 343.50 |
| WHITE | RUBY | (7.75) | 70.00 | 126.25 | 24.00 | 16.00 | (48.00) | 56.50 | 71.00 | 272.25 | 56.25 | (42.00) | 49.50 | 644.00 |
| WILLIAMS | BERTHA | (55.75) | 7.50 | 96.00 | 8.00 | 8.00 | (63.50) | 24.25 | 79.25 | 8.00 | 16.00 | (55.50) | 312.00 | 384.25 |
| WINTERSMITH | HILDA | 17.75 | 28.50 | 65.50 | 76.00 | 52.00 | 29.25 | 16.50 | 63.25 | 14.25 | | (41.50) | 8.00 | 329.50 |
| WRIGHT | DONNA | 9.00 | 102.25 | 63.00 | 52.50 | 23.00 | (53.50) | | 21.60 | 8.25 | 26.25 | 13.50 | 25.50 | 291.35 |
| WYATT | MATTIE | (45.25) | 8.25 | 68.75 | 15.50 | 40.00 | (63.75) | 24.50 | 63.50 | 16.00 | 0.75 | 96.50 | 80.75 | 305.50 |
| *Eligible, not reported* | | | | | | | | | | | | | | |
| ATKINS | STACIA | 57.25 | 26.25 | | | | | | | | | | | 83.50 |
| BROWN | LLOYD | 155.00 | 146.75 | 375.50 | 163.00 | 139.00 | 165.00 | 174.75 | 98.75 | | 91.25 | 173.00 | | 1,417.75 |
| DEAN | LINDA | | | | | | | | | | 162.25 | 95.25 | 155.75 | 420.00 |
| DOCKETT | THELMA | 103.50 | 99.00 | 132.75 | 147.50 | 33.50 | 27.50 | 32.25 | 98.75 | 83.00 | 59.00 | 50.75 | 65.75 | 505.00 |
| JACKSON | JACQULINE | | | 60.25 | 98.50 | 85.00 | 116.00 | 103.00 | 129.75 | 74.25 | 55.50 | 52.75 | 58.75 | 948.50 |
| JENKINS | ALVIN | | | | | | | | 172.25 | 4.00 | | | 5.00 | 752.25 |
| JENKINS | LORETTA | | | | | | | | | 34.25 | 125.25 | 95.50 | 73.00 | 328.00 |
| LAURA | BOONE | | | | 180.00 | 93.50 | 107.00 | 67.25 | 130.50 | 173.75 | 121.75 | 76.75 | 83.50 | 854.00 |
| LAWSON | PATRICIA | | | 91.00 | 74.50 | 174.75 | 173.25 | 159.75 | 264.25 | 172.25 | 181.75 | 167.00 | 180.25 | 1,744.25 |
| LUCILLIA | EVANS | | | | | 172.50 | 99.25 | 195.00 | 88.50 | 149.50 | | | | 629.75 |
| MITCHELL | LAMARR | | | | | | | 81.50 | 240.75 | | 167.25 | 163.25 | 185.25 | 987.50 |
| READUS | CRYSTAL | 81.00 | 79.25 | | | | | | | | | | | 160.25 |
| SANDERS | DANYELL | 186.00 | 154.25 | 197.00 | 166.75 | 107.75 | 117.50 | 156.25 | 251.75 | 161.50 | 208.50 | 92.75 | 273.00 | 2,073.00 |
| SPIVEY | LINDA | 160.00 | 112.00 | 268.00 | 128.00 | 124.00 | 133.50 | 116.50 | 64.00 | 40.00 | | | | 1,146.00 |
| WESTBROOK | DENESSA | | | | | | | | | | | 64.00 | 122.50 | 186.50 |
| | | 3,441.77 | 2,833.25 | 6,203.08 | 3,160.00 | 2,399.50 | (9.60) | 2,577.15 | 5,811.35 | 2,929.50 | 2,473.90 | (363.30) | 3,032.47 | 34,489.07 |
| | | 688.35 | 566.65 | 1,240.62 | 632.00 | 479.90 | (1.92) | 515.43 | 1,162.27 | 585.90 | 494.78 | (72.66) | 606.49 | 6,972.39 |
| | | | | | | | | | | | | | (74.58) | |
| | | 688.35 | 566.65 | 1,240.62 | 632.00 | 479.90 | (1.92) | 515.43 | 1,162.27 | 585.90 | 494.78 | (72.66) | 606.49 | 6,897.81 |

Rate/hr = $ 0.20
Rate/hr = $ 0.20

Payment due
Over payment

Form 940    1,773,958.77

W-3    1,773,868.85    89.92 Pretax Hlth Ins

W-2's

**Form 941**
1st Qtr - 2002    514,250.73
2nd Qtr - 2002    405,186.90
3rd Qtr - 2002    452,122.53
4th Qtr - 2002    402,308.69
                  1,773,868.85

Qualicare Nursing Home
79/131/2031
National Industry Pension Fund
For the Calendar Year 2003

| REPORTED HOURS | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | EMMA | 152.75 | 159.75 | 143.50 | 160.00 | 184.00 | 48.00 | 18.50 | | | | | | 312.50 | 7/7/2000 | 3/15/2002 |
| ALEXANDER | JAMES | 144.25 | 160.00 | 140.75 | 148.00 | 180.00 | 63.50 | 133.50 | 155.50 | 152.00 | 144.00 | 120.00 | 128.00 | 1,537.75 | 7/13/1999 | |
| ANDREWS | KATHY | 93.25 | 103.25 | 155.50 | 155.50 | 215.75 | 151.75 | 119.50 | 148.75 | 101.75 | 157.75 | 204.50 | 128.00 | 1,603.00 | 11/2/1999 | |
| AUSTIN | FRANCINA | 135.75 | 111.75 | 151.50 | 151.50 | 215.75 | 151.75 | 119.50 | 64.00 | 143.25 | 136.00 | 216.00 | 128.00 | 1,728.75 | 12/7/1992 | |
| BEARD | FRANCIS | 134.25 | 111.75 | 99.25 | 67.50 | 127.50 | 133.00 | 63.25 | 151.50 | 87.25 | 150.75 | 191.25 | 127.25 | 1,446.50 | 5/16/1999 | |
| RELL | AGNES | | | | | | | | | | | | | | 8/19/1992 | 1/15/2001 |
| BROOKS | WAYMONNA | | | | | | | | | | | | | | 8/14/1999 | 10/1/2003 |
| BROWN | ZIRLINE | 82.75 | 104.25 | 95.25 | 107.75 | 154.00 | 102.00 | 88.25 | 114.75 | 109.00 | 98.25 | 158.00 | 119.00 | 1,333.25 | 8/14/1999 | |
| BUXTON | MATTIE | 143.50 | 143.75 | 143.75 | 159.75 | 199.25 | 160.00 | 150.50 | 78.75 | 93.25 | 141.50 | 151.75 | 150.00 | 1,715.75 | 5/15/1986 | |
| CAMPBELL | BEVERLY | 136.00 | 152.00 | 104.00 | 152.00 | 208.00 | 152.00 | 128.00 | 96.00 | 144.00 | 96.00 | 216.00 | 152.00 | 1,736.00 | 7/30/1998 | |
| CANTWIL | RAYMOND | 136.00 | 160.00 | 159.75 | 119.75 | 216.00 | 151.00 | 135.25 | 96.00 | 136.00 | 160.00 | 231.50 | 128.00 | 1,877.25 | 6/19/1978 | |
| CARMICHAEL | CASSIE | 115.50 | 135.25 | 137.50 | 131.75 | 186.25 | 141.00 | 131.50 | 144.00 | 115.25 | 140.00 | 219.25 | 143.75 | 1,691.50 | 2/3/2000 | |
| ELLSBERRY | TERRY | 128.00 | 160.00 | 151.75 | 152.00 | 198.00 | 151.75 | 142.00 | 94.50 | 136.00 | 136.00 | 190.75 | 103.75 | 1,792.00 | 9/20/1971 | |
| FORD | LINDA | 96.50 | 141.25 | 144.00 | 126.75 | 175.75 | 152.00 | 104.00 | 142.00 | 120.00 | 152.00 | 200.00 | 144.00 | 1,700.25 | 8/24/1998 | |
| FORTSON | ANNIE | 104.00 | 106.75 | 131.25 | 143.00 | 182.00 | 135.75 | 106.25 | 144.00 | 156.50 | 147.25 | 218.25 | 144.00 | 1,723.50 | 7/30/2001 | |
| GREER | CARLENE | 136.00 | 160.00 | 152.00 | 168.00 | 208.00 | 104.00 | 152.00 | 158.50 | 112.00 | 152.00 | 240.00 | 152.00 | 1,896.00 | 5/5/1970 | |
| HOLCOMB | GERALDINE | 127.50 | 151.00 | 152.00 | 151.25 | 223.50 | 143.50 | 103.25 | 160.00 | 144.00 | 151.75 | 240.00 | 128.00 | 1,847.00 | 6/19/1992 | |
| HUDSON | HELEN | 111.75 | 128.00 | 119.75 | 119.50 | 143.75 | 128.00 | 104.00 | 144.00 | 143.50 | 160.00 | 213.75 | 142.00 | 1,629.25 | 4/9/1970 | |
| JACKSON | DANA | 136.00 | 160.00 | 143.50 | 138.50 | 200.75 | 152.00 | 144.00 | 112.00 | 160.00 | 160.00 | 182.75 | 159.75 | 1,263.50 | 9/11/1981 | |
| JONES | EARLINE | 118.75 | 141.75 | 150.50 | 94.00 | 197.75 | 142.25 | 86.50 | 103.25 | 85.50 | 135.75 | 215.50 | 134.00 | 1,683.75 | 4/21/1990 | |
| LESTER | BERNADETTE | 128.00 | 158.75 | 126.00 | 173.25 | 231.00 | 141.75 | 141.75 | 133.50 | 133.50 | 144.00 | 151.75 | 94.25 | 1,681.50 | 11/28/1989 | |
| LINDSEY | JIMMIE | | | | | 182.00 | | | 79.25 | 111.25 | | | | 182.00 | 1/3/1999 | 3/10/2002 |
| MARTINEZ | LUCY | 135.50 | 160.00 | 159.00 | 63.50 | 215.75 | 152.00 | 120.75 | 104.00 | 126.75 | 112.00 | 221.00 | 135.50 | 1,047.00 | 9/3/1998 | 5/29/2001 |
| MCCADNEY | CHARLENE | 103.25 | 166.75 | 159.75 | 121.25 | 231.50 | 127.50 | 151.25 | 111.75 | 159.50 | 96.00 | 150.75 | 151.75 | 1,710.50 | 12/28/1995 | |
| MCCLENDON | SHERRIE | 152.25 | 104.50 | 127.25 | 65.75 | 132.25 | 47.50 | 133.00 | 160.00 | 60.75 | 68.00 | 186.25 | 150.00 | 1,536.50 | 10/12/1998 | |
| MILLER | RAYMOND | 145.75 | 115.75 | 112.25 | 160.00 | 68.00 | 61.50 | 62.75 | 53.00 | 152.00 | 68.00 | 224.00 | 160.00 | 1,149.75 | 10/6/1999 | |
| MYERS | LINDA | 132.50 | 152.00 | 143.25 | | 223.00 | 160.00 | 135.75 | 103.50 | | | | | 1,906.00 | 7/2/1979 | 7/7/2004 |
| NOBLES | REGINA | 79.75 | 136.00 | 129.50 | 131.00 | 178.75 | 152.00 | 120.75 | 104.00 | 140.75 | 128.00 | 240.00 | 120.00 | 215.75 | 3/30/1998 | |
| NORMAN | JOSEPHINE | 124.00 | 131.25 | 129.50 | 131.00 | 178.75 | 152.00 | 120.75 | 104.00 | 140.75 | 128.00 | 240.00 | 120.00 | 1,711.00 | 9/17/1999 | 12/27/2002 |
| PATTERSON | VERA | 30.00 | 45.25 | 40.75 | 16.75 | 44.75 | 42.50 | 46.00 | 44.00 | 42.25 | 42.50 | 43.50 | 45.25 | 483.50 | 8/7/1998 | 10/24/2003 |
| PERKINS | BERNETTE | 53.75 | 55.75 | 39.50 | 67.00 | 47.75 | 8.00 | 8.75 | 23.00 | 62.75 | 70.25 | 137.50 | 64.00 | 638.00 | 1/11/1995 | 1/31/2003 |
| QUALLS | LELA | 79.50 | 93.25 | 96.00 | 119.00 | 132.00 | 80.00 | 8.00 | 152.00 | 120.00 | 96.00 | | | 1,055.75 | 5/1/1998 | |
| ROBINSON | DEBRA | 72.00 | | | | | | | | | | | 72.00 | 72.00 | 9/27/1999 | 10/11/2002 |
| ROBINSON | JOANNA | 116.00 | 168.00 | 153.00 | 160.00 | 232.00 | 144.00 | 154.50 | 152.00 | 160.00 | 159.75 | 232.00 | 152.00 | 1,987.25 | 8/30/1978 | |
| SARMIENTO | CARMELITA | 32.75 | 64.00 | 16.00 | 31.75 | 32.00 | 24.00 | 80.00 | 96.00 | 80.00 | 79.75 | 95.75 | 72.00 | 704.00 | 7/29/1976 | |
| SMITH | JOREANE | 99.75 | 119.25 | 156.25 | 103.00 | 219.00 | 134.00 | 119.25 | 72.00 | 136.00 | 135.75 | 208.00 | 151.25 | 1,653.50 | 11/3/1997 | |
| TRAVICK | KENNETH | 108.75 | 99.75 | 115.00 | 99.75 | 120.75 | 83.00 | 115.50 | 129.50 | 106.50 | 113.50 | 114.50 | 106.75 | 1,313.25 | 4/4/1995 | |
| WASHINGTON | KIMBERLY | | | | | | | | | | | | | | 12/12/1995 | 10/19/1999 |
| WATSON | RENEE | 87.50 | 95.25 | 87.75 | 98.50 | 144.75 | 56.00 | 63.25 | 120.75 | 111.50 | 120.00 | 188.75 | 88.00 | 1,262.00 | 8/10/1999 | |
| WEATHERS | DEREK | 80.00 | 160.00 | 160.00 | 160.00 | 232.00 | 160.00 | 160.00 | 160.00 | 144.00 | 160.00 | 232.00 | 152.00 | 1,960.00 | 10/4/2000 | |
| WEATHERS | JONIECE | 136.00 | 160.00 | 160.00 | 160.00 | 248.00 | 160.00 | 144.00 | 168.00 | 88.00 | 152.00 | 240.00 | 160.00 | 1,976.00 | 1/11/1993 | |
| WESLEY | MARY | 112.00 | 144.00 | 128.00 | 136.00 | 152.00 | 112.00 | 136.00 | 152.00 | 104.00 | 120.00 | 208.00 | 56.00 | 1,560.00 | 8/26/1970 | |
| WHITE | RUBY | 166.75 | 151.75 | 150.75 | 127.25 | 213.00 | 111.50 | 118.50 | 159.00 | 93.75 | 141.50 | 206.50 | 160.00 | 1,800.25 | 5/18/1984 | |
| WILLIAMS | BERTHA | 94.50 | 142.75 | 135.25 | 151.50 | 213.75 | 135.25 | 143.00 | 79.00 | 141.00 | 133.75 | 194.00 | 79.50 | 1,645.25 | 9/12/1977 | |
| WINTERSMITH | HILDA | 90.00 | 99.25 | 104.75 | 111.50 | 105.00 | 101.50 | 95.75 | 113.50 | 54.25 | 119.25 | 181.00 | 109.00 | 1,284.75 | 11/30/1970 | |
| WRIGHT | DONNA | 108.00 | 118.00 | 128.00 | 126.75 | 189.25 | 125.50 | 127.50 | 87.75 | 125.00 | 134.50 | 194.25 | 124.50 | 1,587.00 | 4/24/1995 | |
| WYATT | MATTIE | | | | | | | | | | | | | | 7/13/1999 | |

Eligible, not reported

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRACEY | ANNIE | | | | | | | | | | | | | | 11/16/1987 | 12/4/2002 |
| BROWN | CARLTON | | | | | | | | | | | | | | 4/30/2003 | 9/20/2003 |
| BURRESS | ANGELA | | | | | | | | | | | | | | 11/13/2002 | |
| CUNNINGHAM-REID | TAMWANE | | | | | | | | | | | | | | 8/8/1991 | 12/28/2002 |
| DARBY | CLAUDIA | | | | | | | | | | | | | | 4/28/2003 | |
| DEAN | LINDA | | | | | | | | | | | | | | 4/9/2003 | 7/23/2003 |
| DOCKETT | THELMA | | | | | | | | | | | | | | 8/22/2002 | 8/23/2003 |
| DORSEY | ELSIE | | | | | | | | | | | | | | 6/21/2002 | 2/8/2003 |
| HANNAH | DEUAN | | | | | | | | | | | | | | 7/23/2003 | 11/17/2003 |
| HARVEY | JOSEPH | | | | | | | | | | | | | | 12/19/2002 | 5/3/2003 |
| JACKSON | JACQULINE | | | | | | | | | | | | | | 9/3/2003 | |
| JENKINS | ALVIN | | | | | | | | | | | | | | 4/17/2001 | |
| JONES | LORETTA | | | | | | | | | | | | | | 9/26/2002 | 2/14/2003 |
| LAURA | SANDRA | | | | | | | | | | | | | | 7/18/2003 | |
| LAWSON | BOONE | | | | | | | | | | | | | | 4/19/2001 | 7/7/2003 |
| | PATRICIA | | | | | | | | | | | | | | 2/28/2002 | |
| | | | | | | | | | | | | | | | 4/21/1986 | 5/3/2001 |

10/20/2004 3:46 PM

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2003

| Name | First | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOMAX | CLARENCE | | | | | | | | | | | | | | 5/8/2003 | 7/26/2003 |
| MARTIN | SHIRLEY | | | | | | | | | | | | | | 8/11/2003 | |
| MITCHELL | LAMARR | | | | | | | | | | | | | | 5/24/2002 | 1/16/2004 |
| NEWSON | THERESA | | | | | | | | | | | | | | 8/26/2003 | |
| POSEY | ANTONIA | | | | | | | | | | | | | | 10/7/2003 | |
| PROVIDO | IGNACIO | | | | | | | | | | | | | | 10/21/2003 | 1/2/2004 |
| RICHARDSON | LATRINA | | | | | | | | | | | | | | 7/15/2003 | 7/7/2004 |
| SANDERS | DANYELL | | | | | | | | | | | | | | 8/19/2003 | |
| SCOT | DETRA | | | | | | | | | | | | | | 12/17/1999 | |
| SIGMON | YVONNE | | | | | | | | | | | | | | 11/20/2002 | 5/31/2003 |
| SINCLAIR | IRENE | | | | | | | | | | | | | | 8/28/2002 | 3/26/2004 |
| SOMCHIT | PENNY | | | | | | | | | | | | | | 12/19/2002 | 3/28/2003 |
| SPICER | WINNIE | | | | | | | | | | | | | | 3/14/2003 | |
| SUMPTER | WILLIE | | | | | | | | | | | | | | 1/8/2003 | 7/7/2004 |
| VANDIVER | NICOLE | | | | | | | | | | | | | | 10/23/2003 | |
| WELLS | DUNYA | | | | | | | | | | | | | | 6/30/2003 | |
| WEST | DOROTHY | | | | | | | | | | | | | | 5/23/2003 | 8/23/2003 |
| WESTBROOK | DENESSA | | | | | | | | | | | | | | 9/9/2002 | |
| | | 4,690.75 | 5,332.25 | 4,952.00 | 4,856.50 | 6,807.00 | 4,504.00 | 4,385.50 | 4,593.75 | 4,450.75 | 4,745.50 | 6,818.75 | 4,515.25 | 60,660.00 | | |
| **REQUIRED HOURS** | | | | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 257.50 | 171.25 | 165.50 | 161.75 | 159.75 | 160.75 | 288.00 | 248.25 | 155.25 | 143.00 | 144.00 | 160.75 | 2,215.75 | 7/7/2000 | |
| ALEXANDER | JAMES | 273.25 | 168.00 | 143.75 | 176.00 | 168.00 | 120.75 | 100.00 | 208.00 | 168.50 | 144.00 | 188.00 | 153.00 | 2,011.25 | 7/13/1999 | 3/15/2002 |
| ANDREWS | KATHY | 194.25 | 103.25 | 140.75 | 156.00 | 172.00 | 96.00 | 118.50 | 230.75 | 117.75 | 170.25 | 152.50 | 340.75 | 1,992.75 | 11/2/1999 | |
| AUSTIN | FRANCINA | 257.00 | 141.75 | 160.50 | 159.50 | 175.75 | 170.50 | 143.50 | 305.75 | 159.25 | 148.00 | 152.00 | 153.00 | 2,126.50 | 12/7/1992 | |
| BEARD | FRANCIS | 245.75 | 147.75 | 99.25 | 67.50 | 95.50 | 143.00 | 79.50 | 213.50 | 135.25 | 244.52 | 119.50 | 175.00 | 1,766.02 | 6/16/1999 | |
| BELL | AGNES | | | | | | | | | | | | | | | |
| BROOKS | WAYMORNA | 249.25 | 109.25 | 111.25 | 115.00 | 122.50 | 105.75 | 127.50 | 195.95 | 123.00 | 119.25 | 146.00 | 124.75 | 1,649.45 | 8/14/1999 | 1/15/2001 |
| BROWN | ZIRLINE | 271.25 | 144.50 | 143.75 | 159.75 | 303.25 | 152.00 | 167.50 | 206.00 | 133.25 | 141.50 | 92.00 | 159.25 | 2,154.00 | 5/15/1986 | 10/1/2003 |
| BUXTON | MATTIE | 248.00 | 152.75 | 104.00 | 152.00 | 168.00 | 152.00 | 160.00 | 312.00 | 160.00 | 113.00 | 152.00 | 161.00 | 2,034.50 | 7/30/1998 | |
| CAMPBELL | BEVERLY | 280.75 | 160.50 | 159.75 | 159.75 | 176.25 | 159.75 | 448.75 | 247.50 | 168.25 | 160.00 | 176.75 | 185.25 | 2,483.25 | 6/19/1978 | |
| CANTWIL | RAYMOND | 249.75 | 314.75 | 145.50 | 131.75 | 133.50 | 168.00 | 177.00 | 165.25 | 131.25 | 155.25 | 151.00 | 174.75 | 2,097.75 | 2/3/2000 | |
| CARMICHAEL | CASSIE | 208.25 | 160.25 | 155.75 | 152.00 | 160.00 | 157.75 | 167.25 | 212.00 | 440.00 | 144.00 | 151.75 | 111.75 | 2,221.25 | 9/20/1971 | |
| ELLSBERRY | TERRY | 216.25 | 157.25 | 152.00 | 211.75 | 151.50 | 128.00 | 128.00 | 315.00 | 136.00 | 160.00 | 148.00 | 191.75 | 2,095.50 | 5/28/1998 | |
| FORD | LINDA | 261.00 | 138.50 | 131.25 | 173.50 | 131.25 | 152.00 | 219.25 | 319.25 | 167.50 | 149.25 | 162.25 | 170.00 | 2,175.00 | 7/30/2001 | |
| FORTSON | ANNIE | 265.50 | 160.25 | 152.25 | 176.00 | 440.00 | 160.25 | 144.00 | 240.00 | 120.00 | 152.00 | 160.00 | 169.00 | 2,339.25 | 5/5/1970 | |
| GREER | CARLENE | 259.75 | 167.75 | 156.00 | 166.75 | 176.25 | 375.25 | 112.75 | 235.00 | 167.50 | 152.50 | 152.50 | 180.00 | 2,335.00 | 6/19/1992 | |
| HOLCOMB | GERALDINE | 211.00 | 137.75 | 119.75 | 256.95 | 167.75 | 138.00 | 120.00 | 193.00 | 176.00 | 173.75 | 111.50 | 178.25 | 1,911.95 | 4/9/1970 | |
| HUDSON | HELEN | 264.25 | 160.00 | 184.50 | 172.25 | 109.75 | 152.00 | 167.75 | 391.25 | 93.50 | 160.00 | | | 1,742.25 | 9/1/1981 | |
| JACKSON | DANA | 206.50 | 143.00 | 383.25 | 94.00 | 156.75 | 143.00 | 174.25 | 198.50 | 153.50 | 171.75 | 163.00 | 161.75 | 2,135.50 | 4/2/1990 | 9/26/2003 |
| JONES | EARLINE | 262.75 | 160.75 | 159.50 | 181.75 | 143.00 | 159.00 | 165.75 | 239.00 | 155.25 | 152.00 | 79.75 | 224.50 | 2,107.25 | 11/28/1989 | |
| LESTER | BERNADETTE | | | | | | | | | | | | | | | |
| LINDSEY | JIMMIE | 281.68 | 168.50 | 169.50 | 168.00 | 192.00 | 167.75 | 128.00 | 382.75 | 958.75 | 118.75 | 150.50 | 166.00 | 1,658.18 | 1/3/1999 | 8/10/2002 |
| MARTINEZ | LUCY | 382.00 | 174.25 | 159.75 | 87.50 | 159.75 | 151.25 | 167.25 | 199.75 | 167.50 | 249.50 | 104.00 | 175.75 | 2,875.50 | 9/3/1998 | 8/29/2003 |
| MCCADNEY | CHARLENE | 257.60 | 113.00 | 135.25 | 121.25 | 92.75 | 87.50 | 79.50 | 239.50 | 73.50 | 128.00 | 123.75 | 170.00 | 1,823.10 | 12/24/1995 | |
| MCCLENDON | SHERRIE | 256.00 | 123.75 | 120.25 | 81.75 | 52.25 | 78.50 | 78.00 | 89.50 | | 160.00 | 160.00 | 205.00 | 1,375.25 | 10/12/1998 | |
| MILLER | RAYMOND | 260.50 | 160.00 | 151.25 | 160.00 | 168.00 | 167.00 | 424.00 | 189.25 | 168.00 | | | | 2,373.00 | 10/6/1999 | |
| MYERS | LINDA | 24.00 | | | | | | | | | | | | 24.00 | 7/2/1979 | 7/7/2004 |
| NOBLES | REGINA | 187.75 | 136.00 | 127.50 | 152.00 | 155.75 | 163.75 | 159.75 | 218.00 | 212.00 | 148.00 | 147.75 | 57.00 | 1,865.25 | 3/30/1998 | 12/7/2002 |
| NORMAN | JOSEPHINE | 224.00 | 134.25 | 138.25 | 132.00 | 146.00 | 138.25 | 148.50 | 305.50 | 143.00 | 136.00 | 160.00 | 169.00 | 1,975.00 | 9/17/1999 | |
| PATTERSON | VERA | 107.10 | 45.25 | 40.75 | 18.75 | 37.50 | 40.00 | 45.25 | 72.75 | 52.50 | 42.50 | 31.25 | 46.25 | 579.85 | 8/7/1998 | |
| PERKINS | BERNETTE | 98.25 | 79.75 | 49.50 | 67.00 | 80.25 | 18.00 | | 33.75 | 76.75 | 70.25 | 118.75 | 67.75 | 760.00 | 1/11/1997 | |
| QUALLS | LELA | 147.25 | 101.25 | 96.00 | 119.00 | 84.00 | 132.00 | 60.00 | 200.00 | 132.00 | 235.40 | | | 1,307.40 | 5/1/1998 | |
| ROBINSON | DEBRA | 152.75 | 48.65 | | | | | | | | | | | 201.40 | 8/30/1999 | 10/24/2003 |
| ROBINSON | JOANNA | 288.00 | 183.75 | 161.00 | 191.00 | 176.00 | 168.25 | 174.50 | 588.00 | 181.75 | 181.25 | 182.25 | 211.50 | 2,687.25 | 7/29/1976 | 1/31/2003 |
| SARMIENTO | CARMELITA | 76.75 | 64.00 | 16.00 | 31.75 | 20.00 | 28.00 | 76.00 | 136.00 | 96.00 | 83.75 | 118.65 | 85.00 | 832.11 | 11/3/1997 | |
| SMITH | JORLEANE | 199.75 | 119.25 | 156.25 | 174.60 | 167.00 | 155.75 | 153.25 | 168.00 | 148.00 | 139.75 | 149.75 | 160.75 | 1,892.10 | 4/4/1995 | |
| TRAVICK | KENNETH | 186.50 | 99.75 | 115.00 | 107.25 | 122.50 | 68.00 | 108.00 | 190.25 | 122.50 | 121.50 | 74.25 | 226.45 | 1,542.45 | 12/12/1995 | |
| WASHINGTON | KIMBERLY | | | | | | | | | | | | | | | |
| WATSON | RENEE | 171.00 | 107.25 | 109.75 | 98.50 | 119.75 | 81.00 | 48.00 | 169.25 | 132.00 | 181.20 | 127.75 | 114.00 | 1,459.45 | 10/4/1999 | |
| WEATHERS | DEREK | 442.25 | 161.50 | 172.00 | 162.50 | 176.00 | 168.50 | 168.25 | 256.00 | 169.00 | 216.00 | 162.00 | 172.50 | 2,426.50 | 1/11/1993 | |
| WEATHERS | JONIECE | 311.75 | 200.25 | 195.00 | 207.25 | 216.00 | 272.00 | 239.25 | 518.75 | 104.00 | 176.00 | 199.00 | 200.25 | 2,839.50 | 8/26/1970 | 10/11/2002 |
| WESLEY | MARY | 128.25 | 160.25 | 176.25 | 196.00 | 216.00 | 80.00 | 152.00 | 232.00 | 148.00 | 120.00 | 136.00 | 169.00 | 1,877.75 | 5/18/1984 | |
| WHITE | RUBY | 317.50 | 175.50 | 166.00 | 151.25 | 272.00 | 166.75 | 200.50 | 317.50 | 112.00 | 196.75 | 164.50 | 249.75 | 2,503.25 | 9/12/1977 | |
| WILLIAMS | BERTHA | 127.25 | 151.00 | 151.25 | 174.75 | 166.00 | 167.25 | 175.00 | 230.00 | 158.00 | 149.75 | 154.25 | 176.75 | 1,981.25 | 11/30/1970 | |

10/20/2004 3:46 PM

Qualicare Nursing Home
79/1351/2011
National Industry Pension Fund
For the Calendar Year 2003

| Name | | January | February | March | April | May | June | July | August | September | October | November | December | Total | Hire Date | Term Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINTERSMITH | HILDA | 160.50 | 99.25 | 104.75 | 202.62 | 71.25 | 105.50 | 105.00 | 165.25 | 58.25 | 123.25 | 130.50 | 125.75 | 1,451.87 | 4/24/1995 | |
| WRIGHT | DONNA | 277.00 | 149.25 | 165.00 | 134.50 | 198.50 | 157.50 | 165.50 | 332.50 | 171.75 | 164.75 | 147.75 | 190.75 | 2,254.75 | 7/13/1999 | |
| WYATT | MATTIE | | | | | | | | | | | | | | 11/16/1987 | 12/4/2002 |
| **Eligible, not reported** | | | | | | | | | | | | | | | | |
| BRACEY | ANNIE | | | | | | | | | | | | | | | |
| BROWN | CARLTON | 106.25 | 256.00 | 133.25 | 119.75 | 143.75 | 88.00 | 52.25 | 123.75 | 64.25 | 133.00 | 241.75 | 177.00 | 240.25 | 4/30/2003 | 9/20/2003 |
| BURRESS | ANGELA | 143.35 | | | | | | 255.25 | 269.25 | 155.50 | | | | 2,078.75 | 11/13/2002 | |
| CUNNINGHAM-REID | TAMIWANE | | | | | | | | | | | | | 143.35 | 8/8/1991 | 12/28/2002 |
| DARBY | CLAUDIA | | | | | | | 107.75 | 420.75 | 187.75 | 204.00 | 166.00 | 199.50 | 1,285.75 | 4/28/2003 | |
| DEAN | LINDA | 286.00 | 177.25 | 170.75 | 171.50 | 162.75 | 155.75 | 161.00 | 246.33 | 128.00 | 176.00 | 163.25 | 176.75 | 563.08 | 4/9/2003 | 8/23/2003 |
| DOCKETT | THELMA | 76.75 | 100.50 | 15.00 | 2.00 | 154.50 | | 156.75 | 376.50 | | | | | 2,300.00 | 8/22/2002 | |
| DORSEY | ELSIE | | | | | | | | 6.00 | 31.00 | 68.25 | 36.75 | | 200.25 | 6/21/2002 | 2/8/2003 |
| HANNAH | DEJUAN | | 18.75 | 47.50 | 21.00 | 9.25 | | | | | | | | 136.00 | 7/23/2003 | 11/7/2003 |
| HARVEY | JOSEPH | | | | | | | | | | | | | 96.50 | 12/19/2002 | 5/5/2003 |
| JACKSON | JACQUELINE | 173.75 | 77.25 | 84.75 | 165.25 | 113.00 | 99.00 | 121.75 | 183.50 | 121.50 | 118.00 | 64.75 | 36.00 | 100.35 | 9/3/2003 | |
| JENKINS | ALVIN | 88.75 | 19.54 | | | | | | | | | 124.25 | 132.00 | 1,514.00 | 4/17/2001 | 2/14/2003 |
| JENKINS | LORETTA | 203.25 | 222.75 | 108.00 | 107.75 | 119.00 | 116.00 | 124.40 | 211.75 | 122.00 | 143.00 | 158.00 | 154.75 | 108.29 | 9/26/2002 | |
| JONES | SANDRA | 147.75 | 17.75 | 43.50 | 54.13 | 70.00 | 26.00 | 25.75 | | | | | | 1,797.65 | 7/18/2002 | |
| LAURA | BOONE | 139.00 | 89.43 | 27.00 | 39.50 | 20.50 | 29.00 | 28.00 | 99.00 | 98.00 | 114.50 | 55.75 | 98.00 | 384.88 | 4/19/2001 | 7/7/2003 |
| LAWSON | PATRICIA | 282.25 | 165.50 | 189.00 | 306.75 | 90.33 | | | | | | | | 837.68 | 2/28/2002 | |
| LOMAX | CLARENCE | | | | | | | 162.25 | 25.00 | | | | | 1,033.83 | 4/22/1986 | |
| MARTIN | SHIRLEY | | | | | | | | | | | | | 187.25 | 5/8/2003 | 5/3/2003 |
| MITCHELL | LAMARR | 296.50 | 162.00 | 206.50 | 166.25 | 154.25 | 249.25 | 178.00 | 264.25 | 156.00 | 201.00 | 122.75 | 118.50 | 241.25 | 8/31/2003 | 7/26/2003 |
| NEWSOM | THERESA | | | | | | | | | | | 240.50 | 178.25 | 2,454.75 | 5/24/2002 | 1/16/2004 |
| POSEY | ANTONIA | | | | | | | | | | | 78.25 | 157.25 | 255.50 | 8/26/2003 | |
| PROVIDO | IGNACIO | | | 77.50 | 41.50 | 40.50 | 4.50 | | | | | | 127.00 | 127.00 | 10/7/2003 | |
| RICHARDSON | LATRINA | | | | | | | | | 85.75 | | 23.00 | 78.75 | 187.00 | 10/21/2003 | 1/2/2004 |
| SANDERS | DANYELL | 338.50 | 182.25 | 150.75 | 178.75 | 174.00 | 168.00 | 191.00 | 179.50 | 158.00 | 187.00 | 111.50 | 351.50 | 463.00 | 7/15/2003 | 7/7/2004 |
| SCOT | DEBRA | | 1.50 | 22.25 | 31.75 | 10.50 | 5.25 | | | | 148.25 | 117.75 | | 2,338.25 | 12/17/1999 | |
| SIGMON | YVONNE | 67.00 | | | | | | | 41.25 | 160.00 | 161.75 | 166.75 | 165.75 | 138.25 | 11/20/2002 | 5/31/2003 |
| SINCLAIR | IRENE | | 85.50 | 113.00 | | | | | | | | | | 695.50 | 8/28/2003 | 3/26/2004 |
| SOMCHIT | PENNY | | | | | | | | | | 11.50 | | | 198.50 | 12/19/2002 | 3/28/2003 |
| SPICER | WINNIE | | | | | 72.00 | 128.00 | 308.00 | 240.00 | 196.00 | 280.00 | 176.00 | 216.00 | 1,616.00 | 3/14/2003 | |
| SUMPTER | WILLIE | | | | | | | | | | | 3.75 | 11.00 | 26.25 | 8/8/2001 | 7/7/2004 |
| VANDIVER | NICOLE | | | | | | | | | | | | 132.50 | 132.50 | 10/23/2003 | |
| WELLS | DUNYA | | | | | | | | | 108.25 | 176.25 | 55.25 | 124.00 | 463.75 | 6/30/2003 | |
| WEST | DOROTHY | | | | | | | | | | | 100.75 | 115.50 | 216.25 | 9/5/2003 | |
| WESTBROOK | DENESSA | | | 119.25 | 127.75 | 108.00 | 112.50 | 63.25 | 84.50 | 179.75 | 311.75 | 158.00 | 169.00 | 147.75 | 5/23/2003 | 8/23/2003 |
| | | 12,340.73 | 7,682.62 | 7,352.75 | 7,496.80 | 7,358.83 | 7,092.25 | 8,308.15 | 12,897.53 | 8,575.25 | 8,378.12 | 7,710.61 | 9,232.70 | 1,926.00 | | |
| | | | | | | | | | | | | | | 104,826.14 | | |
| **VARIANCE UNDER (OVER)** | | | | | | | | | | | | | | | | |
| ALEXANDER | EMMA | 104.75 | 11.50 | 165.50 | 161.75 | 159.75 | 160.75 | 288.00 | 248.25 | 155.25 | 143.00 | 144.00 | 160.75 | 1,903.25 | | |
| ALEXANDER | JAMES | 129.00 | 8.00 | 0.25 | 16.00 | (16.00) | 72.75 | 81.50 | 52.50 | 16.50 | | 68.00 | 25.00 | 453.50 | | |
| ANDREWS | KATHY | 101.00 | | | 8.00 | (8.00) | 32.50 | (15.00) | 82.00 | 16.00 | 12.50 | | 212.75 | 389.75 | | |
| AUSTIN | FRANCINA | 121.25 | 30.00 | 5.00 | 8.00 | (40.00) | 32.50 | 24.00 | 241.75 | 16.00 | 12.00 | (52.00) | 25.00 | 397.75 | | |
| BEARD | FRANCIS | 111.50 | 36.00 | | | (32.00) | 18.75 | 16.25 | 62.00 | 48.00 | 93.77 | (64.00) | 47.75 | 319.52 | | |
| BELL | AGNES | | | | | | 8.00 | | | | | (71.75) | | | | |
| BROOKS | WAYMONNA | 166.50 | 5.00 | 16.00 | 7.25 | (31.50) | 3.75 | 39.25 | 81.20 | 14.00 | 21.00 | (12.00) | 5.75 | 316.20 | | |
| BROWN | ZIRLINE | 127.75 | 0.75 | | | 184.00 | (8.00) | 17.00 | 127.25 | 40.00 | | (59.75) | 9.25 | 438.25 | | |
| BUXTON | MATTIE | 112.00 | 0.50 | | | (40.00) | | 32.00 | 216.00 | 16.00 | 17.00 | 9.00 | | 298.75 | | |
| CAMPBELL | BEVERLY | 144.75 | 179.50 | | 40.00 | (39.75) | 8.75 | 313.50 | 103.50 | 32.25 | | (64.00) | 57.25 | 606.00 | | |
| CANTWIL | RAYMOND | 134.25 | 0.25 | 8.00 | | (52.75) | 27.00 | 45.50 | 70.75 | 16.00 | 15.25 | (54.75) | 31.00 | 406.25 | | |
| CARMICHAEL | CASSIE | 80.25 | 16.00 | 4.00 | 85.00 | (38.00) | 6.00 | 25.75 | 70.00 | 304.00 | 8.00 | (68.25) | 8.00 | 429.25 | | |
| ELLSBERRY | TERRY | 119.75 | 31.75 | 8.00 | 30.50 | (24.25) | (24.00) | 24.00 | 171.00 | 16.00 | 8.00 | (39.00) | 47.75 | 395.25 | | |
| FORD | LINDA | 157.00 | 0.25 | 0.25 | 8.00 | (50.75) | 26.25 | 113.00 | 160.75 | 11.00 | 8.00 | (52.00) | 26.00 | 451.50 | | |
| FORTSON | ANNIE | 129.50 | 16.75 | 4.00 | 15.50 | 232.00 | 56.25 | (8.00) | 80.00 | 16.00 | 2.00 | (56.00) | 17.00 | 443.25 | | |
| GREER | CARLENE | 132.25 | 9.75 | | 137.45 | (55.75) | 232.00 | 9.50 | 111.00 | 24.00 | 22.00 | (64.00) | 39.00 | 488.00 | | |
| HOLCOMB | GERALDINE | 99.25 | | 41.00 | 33.75 | (34.00) | 10.00 | 16.00 | 81.00 | 16.00 | | (61.25) | 18.50 | 282.70 | | |
| HUDSON | HELEN | 128.25 | | | | (44.00) | | 23.75 | 288.00 | 304.00 | 8.00 | (71.25) | | 406.25 | | |
| JACKSON | DANA | 87.25 | 1.25 | 232.75 | | (54.75) | 0.75 | 87.75 | 65.00 | 20.00 | 36.00 | | | 478.75 | | |
| JONES | EARLINE | 134.75 | 2.00 | 33.50 | 8.50 | (63.75) | 17.25 | 24.00 | 159.25 | 44.00 | 8.00 | (52.50) | 27.75 | 451.75 | | |
| LESTER | BERNADETTE | | | | (182.00) | | | | | | | (72.00) | 130.25 | 425.75 | | |
| LINDSEY | JIMMIE | 146.18 | 8.50 | | 168.00 | (23.75) | 15.75 | 7.25 | 278.75 | | | | | (182.00) | | |
| MARTINEZ | LUCY | 278.75 | 7.50 | 10.50 | | (71.75) | 23.75 | 16.00 | 88.00 | 832.00 | 6.75 | (70.50) | 30.50 | 611.18 | | |
| MCCADNEY | CHARLENE | 105.35 | 8.50 | 8.00 | 24.00 | (40.00) | 40.00 | (53.50) | 79.50 | 8.00 | 153.50 | (46.75) | 24.00 | 1,165.00 | | |
| | | | | | | | | | | | | | | 286.60 | | |

Qualicare Nursing Home
79/1351/2031
National Industry Pension Fund
For the Calendar Year 2003

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCLENDON | SHERRIE | 110.25 | 8.00 | 8.00 | 16.00 | (15.75) | 17.00 | 15.25 | 36.50 | 12.75 | 60.00 | (62.50) | 20.00 | 225.50 |
| MILLER | RAYMOND | 128.00 | 8.00 | 8.00 | | (35.00) | 7.00 | 288.25 | 85.75 | 16.00 | | (64.00) | 45.00 | 467.00 |
| MYERS | LINDA | 24.00 | | | | | | | | | | | | 24.00 |
| NOBLES | REGINA | 108.00 | | 127.50 | 152.00 | 155.75 | 163.75 | 159.75 | 218.00 | 212.00 | 148.00 | 147.75 | 57.00 | 1,649.50 |
| NORMAN | JOSEPHINE | 100.00 | 2.50 | 9.00 | 1.00 | (32.75) | 5.25 | 22.50 | 177.25 | 2.25 | 8.00 | (80.00) | 49.00 | 264.00 |
| PATTERSON | VERA | 77.10 | | | 2.00 | (7.25) | (2.50) | (0.75) | 28.75 | 10.25 | | (12.25) | 1.00 | 96.35 |
| PERKINS | BERNETTE | 44.50 | 24.00 | 10.00 | | 32.50 | 10.00 | (8.75) | 10.75 | 14.00 | | (18.75) | 3.75 | 122.00 |
| QUALLS | LELA | 68.25 | 8.00 | | | (48.00) | 52.00 | (28.00) | 48.00 | 12.00 | 139.40 | | | 251.65 |
| ROBINSON | DEBRA | 80.75 | 48.65 | | | | | | | | | | | 129.40 |
| ROBINSON | JOANNA | 172.00 | 15.75 | 8.00 | 31.00 | (56.00) | 24.25 | 16.00 | 436.00 | 21.75 | 21.50 | (49.75) | 59.50 | 700.00 |
| SARMIENTO | CARMELITA | 44.00 | | | | (12.00) | 4.00 | (4.00) | 40.00 | 16.00 | 4.00 | 21.11 | 13.00 | 128.11 |
| SMITH | JOREANE | 100.00 | | | 71.60 | (52.00) | 21.75 | 34.00 | 96.00 | 12.00 | 4.00 | (58.25) | 9.50 | 238.60 |
| TRAVICK | KENNETH | 77.75 | | | 7.50 | 1.75 | (15.00) | (7.50) | 60.75 | 16.00 | 8.00 | (39.75) | 119.70 | 229.20 |
| WASHINGTON | KIMBERLY | | | | | | | | | | | | | |
| WATSON | RENEE | 83.50 | 12.00 | 22.00 | 2.50 | (25.00) | 25.00 | (15.25) | 48.50 | 20.50 | 61.20 | (61.00) | 26.00 | 197.45 |
| WEATHERS | DEREK | 362.25 | 1.50 | 12.00 | | (56.00) | 8.50 | 8.25 | 96.00 | 25.00 | 56.00 | (70.00) | 20.50 | 466.50 |
| WEATHERS | JONIECE | 175.75 | 40.25 | 35.00 | 47.25 | (32.00) | 112.00 | 95.25 | 150.75 | 16.00 | 24.00 | (41.00) | 40.25 | 863.50 |
| WESLEY | MARY | 16.25 | 16.25 | 48.25 | 60.00 | 64.00 | (32.00) | 16.00 | 80.00 | 8.00 | | (72.00) | 113.00 | 317.75 |
| WHITE | RUBY | 150.75 | 23.75 | 15.25 | 24.00 | 59.00 | 55.25 | 82.00 | 158.50 | 31.50 | 55.25 | (42.00) | 89.75 | 703.00 |
| WILLIAMS | BERTHA | 32.75 | 8.25 | 16.00 | 23.25 | (47.75) | 32.00 | 32.00 | 151.00 | 15.00 | 16.00 | (39.75) | 97.25 | 336.00 |
| WINTERSMITH | HILDA | 70.50 | | | 91.12 | (33.75) | 4.00 | 9.25 | 51.75 | 4.00 | 4.00 | (50.50) | 16.75 | 167.12 |
| WRIGHT | DONNA | 171.00 | 31.25 | 37.00 | 7.75 | 9.25 | 32.00 | 38.00 | 244.75 | 46.75 | 30.25 | (46.50) | 66.25 | 667.75 |
| WYATT | MATTIE | | | | | | | | | | | | | |
| *Eligible, not reported* | | | | | | | | | | | | | | |
| BRACEY | ANNIE | | | | | | | | | | | | | |
| BROWN | CARLTON | 106.25 | | | | | | 52.25 | 123.75 | 64.25 | | | | 240.25 |
| BURRESS | ANGELA | 143.35 | 256.00 | 133.25 | 119.75 | 143.75 | 88.00 | 255.25 | 269.25 | 155.50 | 133.00 | 241.75 | 177.00 | 2,078.75 |
| CUNNINGHAM-REID | TAMWANE | | | | | | | | | | | | | 143.35 |
| DARBY | CLAUDIA | 286.00 | 177.25 | 170.75 | 171.50 | 162.75 | 155.75 | 107.75 | 420.75 | 187.75 | 204.00 | 166.00 | 199.50 | 1,285.75 |
| DEAN | LINDA | 76.75 | 100.50 | 15.00 | 2.00 | | 134.50 | 161.00 | 246.33 | 128.00 | 176.00 | 163.25 | 176.75 | 563.08 |
| DOCKETT | THELMA | | | | | | | 156.75 | 376.50 | | | | | 2,300.00 |
| DORSEY | ELSIE | | | | | | | | 6.00 | | | | | 200.25 |
| HANNAH | DEJUAN | | 18.75 | 47.50 | 21.00 | 9.25 | | | | 31.00 | 68.25 | 16.75 | | 136.00 |
| HARVEY | JOSEPH | | | | | | | | | | | | | 96.50 |
| JACKSON | JACQULINE | 173.75 | 77.25 | 84.75 | 165.25 | 113.00 | 99.00 | 121.75 | 183.50 | 121.50 | 118.00 | 64.75 | 36.00 | 100.75 |
| JENKINS | ALVIN | 88.75 | 19.54 | | | | | | | | | 124.25 | 132.00 | 1,514.00 |
| JENKINS | LORETTA | 203.25 | 222.75 | 108.00 | 107.75 | 119.00 | 116.00 | 124.40 | 218.75 | 122.00 | 143.00 | 158.00 | | 108.29 |
| JONES | SANDRA | 147.75 | 17.75 | 43.50 | 54.13 | 70.00 | 26.00 | 25.75 | | | | | 154.75 | 1,797.65 |
| LAURA | BOONE | 139.00 | 89.43 | 27.00 | 39.50 | 20.50 | 29.00 | 28.00 | 99.00 | 98.00 | 114.50 | 53.75 | 98.00 | 384.88 |
| LAWSON | PATRICIA | 282.25 | 165.50 | 189.00 | 306.75 | 90.33 | | | 25.00 | | | | | 837.68 |
| LOMAX | CLARENCE | | | | | | | 162.25 | | | | 122.75 | 118.50 | 1,031.83 |
| MARTIN | SHIRLEY | 298.50 | 162.00 | 206.50 | 166.25 | 154.25 | 249.25 | 178.00 | 264.25 | 156.00 | 201.00 | 240.50 | 178.25 | 187.25 |
| MITCHELL | LAMARR | | | | | | | | | | | 78.25 | 157.25 | 241.25 |
| NEWSON | THERESA | | | | | | | | | | | 23.00 | 127.00 | 2,454.75 |
| POSEY | ANTONIA | | | 77.50 | 41.50 | 40.50 | 4.50 | | | 85.75 | 187.00 | 111.50 | 78.75 | 235.50 |
| PROVIDO | IGNACIO | | | | | | | | | | | | | 127.00 |
| RICHARDSON | LATRINA | 338.50 | 182.25 | 150.75 | 178.25 | 174.00 | 168.00 | 191.00 | 179.50 | 158.00 | 148.25 | 117.75 | 351.50 | 461.00 |
| SANDERS | DANYELL | 67.00 | 1.50 | 22.25 | 31.75 | 10.50 | 5.25 | | 41.25 | | | | | 2,338.25 |
| SCOT | DETRA | | | | | | | | | | | | | 138.25 |
| SIGMON | YVONNE | | 85.50 | 113.00 | | 72.00 | 128.00 | 308.00 | 240.00 | 196.00 | 161.75 | 166.75 | 165.75 | 695.50 |
| SINCLAIR | IRENE | | | | | | | | | | | | | 198.50 |
| SOMCHIT | PENNY | | | | | | | | | | 280.00 | 176.00 | 216.00 | 1,616.00 |
| SPICER | WINNIE | | | | | | | | | | 11.50 | 3.75 | 11.00 | 26.25 |
| SUMPTER | WILLIE | | | | | | | | | | | | 132.50 | 132.50 |
| VANDIVER | NICOLE | | | | | | | | | | | | 124.00 | 463.75 |
| WELLS | DUNYA | | | | | | | | | 108.25 | 176.25 | 55.25 | 115.50 | 216.25 |
| WEST | DOROTHY | 241.75 | | | | | | 63.25 | 44.50 | | | 100.75 | | 147.75 |
| WESTBROOK | DENESSA | | | | 127.75 | 108.00 | 112.50 | 107.50 | 189.00 | 179.75 | 311.75 | 158.00 | 169.00 | 1,976.00 |
| | | 7,641.98 | 2,350.37 | 2,400.75 | 2,640.10 | 951.83 | 2,588.25 | 3,922.63 | 8,301.78 | 4,124.50 | 3,632.62 | 891.86 | 4,717.45 | 44,166.34 |

| Payment due | Rate/hr | $ | 0.20 | 1,528.40 | 470.07 | 480.15 | 528.06 | 190.37 | 517.65 | 784.53 | 1,660.76 | 824.90 | 726.52 | 178.37 | 943.49 | 8,833.27 |
| Over payment | Rate/hr | $ | 0.20 | 1,528.40 | 470.07 | 480.15 | 528.06 | 190.37 | 517.65 | 784.53 | 1,660.76 | 824.90 | 726.52 | 178.37 | 943.49 | 8,833.27 |

Form 941            Form 940   2,127,717.18
1st Qtr - 2003   522,914.50    W-3   2,112,602.92
2nd Qtr - 2003   466,668.25    W-2's              15,114.26  Pretax Hlth Ins
3rd Qtr - 2003   597,533.68
4th Qtr - 2003   525,486.49
                 2,112,602.92

10/20/2003 3:47 PM

C:\Documents and Settings\ghbsm\My Documents\1351-03\...